CLOSED, COPYRT

# United States District Court
## District of Massachusetts (Boston)
### CIVIL DOCKET FOR CASE #: 1:07–cv–10593–DPW

Connectu, Inc. v. Facebook, Inc. et al
Assigned to: Judge Douglas P. Woodlock
related Case: 1:04–cv–11923–DPW
Cause: 17:101 Copyright Infringement

Date Filed: 03/28/2007
Date Terminated: 07/22/2011
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Special Master**

| | | |
|---|---|---|
| **George C. Fisher** | represented by | **James P. Harrington** |
| | | Harrington &Harrington |
| | | 505 Waltham Street |
| | | West Newton, MA 02465 |
| | | 617–558–7722 |
| | | Fax: 617–527–4763 |
| | | Email: jharrington@hhmasslaw.com |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Connectu, Inc.** | represented by | **D. Michael Underhill** |
| | | Boies, Schiller, &Flexner, LLP |
| | | 5301 Wisconsin Avenue, N.W. |
| | | Washington, DC 20015 |
| | | 202–274–1120 |
| | | Email: munderhill@bsfllp.com |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Daniel P. Tighe** |
| | | Griesinger, Tighe &Maffei, LLP |
| | | 176 Federal Street |
| | | Boston, MA 02110 |
| | | 617–542–9900 |
| | | Fax: 617–542–0900 |
| | | Email: dtighe@gtmllp.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **John F. Hornick** |
| | | Finnegan, Henderson, Farabow, Garrett &Dunner, LLP |
| | | 901 New York Avenue N. W. |
| | | Washington, DC 20001 |
| | | 202–408–4000 |
| | | Fax: 202–408–4400 |
| | | Email: john.hornick@finnegan.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Margaret A. Esquenet** |
| | | Finnegan, Henderson, Farabow, Garett &Dunner, LLP |
| | | 901 New York Avenue NW |
| | | Washington, DC 20001 |
| | | 202–408–4000 |
| | | Fax: 202–408–4400 |
| | | Email: margaret.esquenet@finnegan.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Peter M. Durney**
Cornell &Gollub
75 Federal Street
Boston, MA 02110
617–482–8100
Fax: 617–482–3917
Email: pdurney@cornellgollub.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott McConchie**
Griesinger, Tighe &Maffei, LLP
176 Federal Street
Boston, MA 02110
617–542–9900
Fax: 617–542–0900
Email: sm@gtmllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Wolfson**
Quinn Emanuel Urquhart Oliver &Hedges
LLP
51 Madison Avenue
New York, NY 10010
212–849–7192
Email: adamwolfson@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Alison P. Buchanan**
Hoge Fenton Jones &Appel
60 South Market Street
Suite 1400
San Jose, CA 95113
408–947–2415
Email: apb@hogefenton.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands**
Quinn Emanuel Urquhart Oliver &Hedges,
LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212–849–7000
Fax: 212–849–7100
Email: anastasiafernands@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Daniel P. Kaufman**
Finnegan, Henderson, Farabow, Gaaett
&Dunner L.L.P.
901 New York Avenue NW
Washington, DC 20001
202–408–4000
Fax: 202–408–4400
*TERMINATED: 11/03/2009*
*ATTORNEY TO BE NOTICED*

**David E. Azar**
Quinn Emanuel Urquhart Oliver &Hedges
22nd Floor
51 Madison Avenue

New York, NY 10010
*TERMINATED: 04/23/2008*
*PRO HAC VICE*

**Gregg P. Bailey**
Cornell &Gollub
75 Federal Street
Boston, MA 02110
617–482–8100
Fax: 617 482–3917
Email: gbailey@cornellgollub.com
*ATTORNEY TO BE NOTICED*

**James E. Towery**
Hoge Fenton Jones &Appel
60 So. Market Street
Suite 1400
San Jose, CA 95113
408–287–9501
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meredith H. Schoenfeld**
Finnegan, Henderson, Farabow, Gaaett
&Dunner L.L.P.
901 New York Avenue NW
Washington, DC 20001
202–408–4000
Fax: 202–408–4400
Email: meredith.schoenfeld@finnegan.com
*TERMINATED: 01/09/2009*

**Peter E. Calamari**
Quinn Emanuel Urquhart Oliver &Hedges
LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212–849–7000
Fax: 212–849–7100
Email: petercalamari@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Renee Bea**
Quinn Emanuel Urquhart Oliver &Hedges
LLP
51 Madison Avenue
New York, NY 10010
212–849–7129
Email: reneebea@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Richard Werder**
Quinn Emanuel Urquhart Oliver &Hedges
LLP
51 Madison Avenue
New York, NY 10010
212–849–7231
Email: rickwerder@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Sarah Hartley**
Quinn Emanuel Urquhart Oliver &Hedges
LLP
51 Madison Avenue

New York, NY 10010
212–849–7217
Email: sarahhartley@quinnemanuel.com
*TERMINATED: 04/23/2008*

**Plaintiff**

**Cameron Winklevoss**                    represented by    **Arthur J. Guray**
Sally &Fitch LLP
One Beacon Street
16th Floor
Boston, MA 02108
617–542–5542
Email: ajg@sally–fitch.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter E. Ball**
Sally &Fitch LLP
One Beacon Street, 16th Floor
Boston, MA 02108
617–542–5542
Fax: 617–542–1542
Email: peb@sally–fitch.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Mendillo**
Harmon Law Offices, P.C.
150 California Street
Newton, MA 02458
617–558–8457
Email: rmendillo@harmonlaw.com
*TERMINATED: 06/29/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Evan A. Parke**
Boies Schiller &Flexner
5301 Wisconsin Avenue NW
Washington, DC 20015
202–274–1151
Email: eparke@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John F. Hornick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Schrag**
Meade &Schrag LLP
1816 Fifth Street
Berkeley, CA 94710
(510) 843–3670
Fax: (510) 843–3679
Email: michael@meadeschrag.com
*ATTORNEY TO BE NOTICED*

**Tyler R Meade**
Meade &Schrag LLP
1816 Fifth Street
Berkeley, CA 94710
(510) 843–3670
Fax: (510) 843–3679

Email: tyler@meadeschrag.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler Winklevoss**                  represented by   **Arthur J. Guray**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Peter E. Ball**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert M. Mendillo**
                                                       (See above for address)
                                                       *TERMINATED: 06/29/2010*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Evan A. Parke**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **John F. Hornick**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael L. Schrag**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tyler R Meade**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Divya Narendra**                    represented by   **Arthur J. Guray**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Peter E. Ball**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert M. Mendillo**
                                                       (See above for address)
                                                       *TERMINATED: 06/29/2010*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Evan A. Parke**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **John F. Hornick**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael L. Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler R Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Facebook, Inc.**                    represented by   **G. Hopkins Guy , III**
                                                      Orrick, Herrington &Sutcliffe LLP
                                                      1000 Marsh Road
                                                      Menlo Park, CA 94025
                                                      650–614–7400
                                                      Fax: 650–614–7401
                                                      Email: hopguy@orrick.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **I. Neel Chatterjee**
                                                      Orrick, Herrington &Sutcliffe LLP
                                                      1000 Marsh Road
                                                      Menlo Park, CA 94025
                                                      650–614–7400
                                                      Fax: 650–614–7401
                                                      Email: nchatterjee@orrick.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy P. Oczek**
                                                      Bond, Schoeneck &King, PLLC
                                                      Key Center – Suite 600
                                                      40 Fountain Plaza
                                                      Buffalo, NY 14202
                                                      716–566–2862
                                                      Email: jpoczek@bsk.com
                                                      *TERMINATED: 07/12/2011*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Monte Cooper**
                                                      Orrick, Herrington &Sutcliffe, LLP
                                                      1000 Marsh Road
                                                      Menlo Park, CA 94025
                                                      650–614–7375
                                                      Fax: 650–614–7401
                                                      Email: mcooper@orrick.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Steven M. Bauer**
                                                      Proskauer Rose LLP
                                                      One International Place
                                                      22nd Floor
                                                      Boston, MA 02110
                                                      617–526–9700
                                                      Fax: 617–526–9899
                                                      Email: sbauer@proskauer.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Theresa A. Sutton**
                                                      Orrick, Herrinton &Sutcliffe LLP

1000 Marsh Road
Menlo Park, CA 94025
650–614–7430
Fax: 650–614–7401
Email: tsutton@orrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne P. Greer**
Orrick, Herrington &Sutcliffe LLP
1000 Marsh Road
Menlo Park, CA 94025
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean A. Lincoln**
Orrick, Herrington &Stucliffe (SF)
405 Howard Street
San Francisco, CA 94105–2669
415–773–5700
Email: salincoln@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharada Devarasetty**
Proskauer Rose, LLP
22nd Floor
One International Place
Boston, MA 02110
617–526–9858
Email: sdevarasetty@proskauer.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mark Zuckerberg**                    represented by   **G. Hopkins Guy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**I. Neel Chatterjee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeremy P. Oczek**
(See above for address)
*TERMINATED: 07/12/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurence F. Pulgram**
Fenwick &West LLP
555 California Street
12th Floor
San Francisco, CA 94104
415–875–2300
Fax: 415–281–1350
Email: lpulgram@fenwick.com
*TERMINATED: 11/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Cooper**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Bauer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Theresa A. Sutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne P. Greer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean A. Lincoln**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharada Devarasetty**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Eduardo Saverin**              represented by   **Annette L. Hurst**
                                                 Orrick, Herrington &Stucliffe (SF)
                                                 405 Howard Street
                                                 San Francisco, CA 94105–2669
                                                 415–773–5700
                                                 Email: ahurst@orrick.com
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Nathan E Shafroth**
                                                 Heller Ehrman LLP
                                                 333 Bush Street
                                                 San Francisco, CA 94104
                                                 415–772–6000
                                                 Fax: 415–772–6268
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Bhanu Sadasivan**
                                                 CONTACT INFO UNKNOWN

                                                 **Daniel K. Hampton**
                                                 Holland &Knight LLP
                                                 10 St. James Avenue
                                                 Boston, MA 02116
                                                 617–523–2700
                                                 Fax: 617–523–6850
                                                 *TERMINATED: 03/03/2009*

                                                 **Gordon P. Katz**
                                                 Holland &Knight, LLP
                                                 10 St. James Avenue
                                                 Boston, MA 02116
                                                 617–573–5839
                                                 Email: gordon.katz@hklaw.com
                                                 *ATTORNEY TO BE NOTICED*

I. Neel Chatterjee
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B. Hawk**
Heller Ehrman LLP
275 Middlefield Road
Menlo Park, CA 94025
650–324–7156
Fax: 650–324–6016
Email: Robert.Hawk@hellerehrman.com
*TERMINATED: 01/21/2008*

**Steven M. Bauer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dustin Moskovitz**                represented by   **G. Hopkins Guy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**I. Neel Chatterjee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeremy P. Oczek**
(See above for address)
*TERMINATED: 07/12/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Bauer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Theresa A. Sutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne P. Greer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean A. Lincoln**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharada Devarasetty**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Andrew McCollum**                  represented by   **G. Hopkins Guy , III**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **I. Neel Chatterjee**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy P. Oczek**
                                                      (See above for address)
                                                      *TERMINATED: 07/12/2011*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Monte Cooper**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Steven M. Bauer**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Theresa A. Sutton**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Yvonne P. Greer**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sean A. Lincoln**
                                                      (See above for address)
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sharada Devarasetty**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Christopher Hughes**               represented by   **G. Hopkins Guy , III**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **I. Neel Chatterjee**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy P. Oczek**
                                                      (See above for address)
                                                      *TERMINATED: 07/12/2011*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Monte Cooper**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Bauer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Theresa A. Sutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne P. Greer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean A. Lincoln**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharada Devarasetty**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thefacebook LLC**                    represented by   **G. Hopkins Guy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**I. Neel Chatterjee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeremy P. Oczek**
(See above for address)
*TERMINATED: 07/12/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monte Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Bauer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Theresa A. Sutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne P. Greer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Sean A. Lincoln
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sharada Devarasetty**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Witness**

**Jeffrey Parmet**

**Interested Party**

**02138**                          represented by   **Elizabeth A. Ritvo**
                                   Brown Rudnick Berlack Israels LLP
                                   One Financial Center
                                   Boston, MA 02111
                                   617–856–8249
                                   Fax: 617–856–8201
                                   Email: eritvo@brbilaw.com
                                   *TERMINATED: 12/02/2009*
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

**Interested Party**

**Finnegan, Henderson, Farabow,**   represented by   **Erin K. Higgins**
**Garrett, &Dunner, LLP**                           Conn, Kavanaugh, Rosenthal, Peisch
                                                    &Ford, LLP
                                                    Ten Post Office Square
                                                    4th Floor
                                                    Boston, MA 02109
                                                    617–482–8200
                                                    Fax: 617–482–6444
                                                    Email: ehiggins@ckrpf.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Margaret A. Esquenet**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/27/2011 | 377 | DECLARATION re 376 Opposition to Motion, *Originally filed as Dkt 367* by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Chatterjee, I.) (Entered: 09/27/2011) |
| 09/27/2011 | 376 | Opposition re 354 MOTION to Preserve Information Needed for Rule 60(b) Motion, 359 MOTION for Discovery Under Fed.R.Civ.P.60(B) *Corrected REDACTED Opposition to Replace Dkt 367* filed by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Chatterjee, I.) (Entered: 09/27/2011) |
| 09/09/2011 | 375 | REPLY to Response to 359 MOTION for Discovery Under Fed.R.Civ.P.60(B) filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Meade, Tyler) (Entered: 09/09/2011) |
| 09/09/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 374 MOTION for Leave to File A Reply Memorandum in Support of Motion For Discovery Under Fed.R.Civ.P. 60(B) by Divya Narendra, Cameron Winklevoss, |

| | | |
|---|---|---|
| | | Tyler Winklevoss; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Lovett, Jarrett) (Entered: 09/09/2011) |
| 09/08/2011 | 374 | MOTION for Leave to File *A Reply Memorandum in Support of Motion For Discovery Under Fed.R.Civ.P. 60(B)* by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit A)(Meade, Tyler) (Entered: 09/08/2011) |
| 09/08/2011 | 373 | RESPONSE to Motion re 364 MOTION Reasserting 338 MOTION Motion For Access To Pleadings and Discovery Files *with corrected certificate of service* filed by Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP. (Higgins, Erin) (Entered: 09/08/2011) |
| 09/08/2011 | 372 | RESPONSE to Motion re 364 MOTION Reasserting 338 MOTION Motion For Access To Pleadings and Discovery Files filed by Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP. (Higgins, Erin) (Entered: 09/08/2011) |
| 09/07/2011 | 371 | Sealed Exhibit re 367 Opposition &Declaration of Monte Cooper by Facebook, Inc.. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 7) (York, Steve) (Entered: 09/07/2011) |
| 09/07/2011 | 370 | Sealed Opposition re 367 Opposition to 354 Motion to Preserve Information Needed for Rule 60(b) 359 Motion for Discovery Under Fed.R.Civ.P.60(B) (Consolidated Opposition) filed by Facebook, Inc.. (York, Steve) (Entered: 09/07/2011) |
| 09/07/2011 | 369 | RESPONSE to Motion re 338 MOTION Motion For Access To Pleadings And Discovery Files filed by Facebook, Inc., Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Chatterjee, I.) (Entered: 09/07/2011) |
| 09/07/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 366 Assented to Motion to Seal Certain Documents. (Lovett, Jarrett) (Entered: 09/07/2011) |
| 09/02/2011 | 368 | Opposition re 359 MOTION for Discovery Under Fed.R.Civ.P.60(B) filed by Connectu, Inc.. (Buchanan, Alison) (Main Document 368 replaced on 9/8/2011) (York, Steve). (Entered: 09/02/2011) |
| 09/02/2011 | 367 | Opposition re 354 MOTION to Preserve Information Needed for Rule 60(b) Motion, 359 MOTION for Discovery Under Fed.R.Civ.P.60(B) *(Consolidated Opposition)* filed by Facebook, Inc., Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Attachments: # 1 Affidavit Declaration of Monte Cooper, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Chatterjee, I.) (Entered: 09/02/2011) |
| 09/02/2011 | 366 | MOTION to Seal by Facebook, Inc., Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Chatterjee, I.) (Entered: 09/02/2011) |
| 08/29/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered. APPROVING 365 Stipulation, filed by Mark Zuckerberg, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Eduardo Saverin, Dustin Moskovitz: Response to 354 MOTION to Preserve Information Needed for Rule 60(b) Motion is due by 9/2/11, and a consolidated response to said motion and 359 MOTION for Discovery Under Fed.R.Civ.P.60(B) is permitted to be filed. (Lovett, Jarrett) (Entered: 08/29/2011) |
| 08/25/2011 | 365 | STIPULATION *and [Proposed] Order Enlarging Time to Respond to Plaintiff's Motion to Preserve and Permitting Defendants to File a Single Consolidated Response* by Facebook, Inc., Andrew McCollum, Dustin Moskovitz, Eduardo Saverin, Thefacebook LLC, Mark Zuckerberg. (Cooper, Monte) (Entered: 08/25/2011) |

| 08/25/2011 | 364 | MOTION Reasserting 338 MOTION Motion For Access To Pleadings and Discovery Files by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Meade, Tyler) (Entered: 08/25/2011) |
|---|---|---|
| 08/25/2011 | 363 | NOTICE of Appearance by I. Neel Chatterjee on behalf of Eduardo Saverin (Chatterjee, I.) (Entered: 08/25/2011) |
| 08/24/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 362 MOTION for Leave to File Excess Pages by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Lovett, Jarrett) (Entered: 08/24/2011) |
| 08/19/2011 | 362 | MOTION for Leave to File Excess Pages by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Meade, Tyler) (Entered: 08/19/2011) |
| 08/19/2011 | 361 | AFFIDAVIT in Support re 359 MOTION for discovery under Rule 60(b) filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19)(Meade, Tyler) (Entered: 08/19/2011) |
| 08/19/2011 | 360 | MEMORANDUM in Support re 359 MOTION for discovery under Rule 60(b) filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Meade, Tyler) (Entered: 08/19/2011) |
| 08/19/2011 | 359 | MOTION for Discovery Under Fed.R.Civ.P.60(B) by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Meade, Tyler) (Entered: 08/19/2011) |
| 08/16/2011 | 358 | NOTICE by Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP *Regarding Discovery Materials and Protective Orders* (Higgins, Erin) (Entered: 08/16/2011) |
| 08/16/2011 | 357 | NOTICE of Appearance by Erin K. Higgins on behalf of Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP (Higgins, Erin) (Entered: 08/16/2011) |
| 08/15/2011 | 356 | AFFIDAVIT in Support re 354 MOTION to Preserve Evidence *Information Needed For Rule 60(b) Motion* filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Schrag, Michael) (Entered: 08/15/2011) |
| 08/15/2011 | 355 | MEMORANDUM in Support re 354 MOTION to Preserve Evidence *Information Needed For Rule 60(b) Motion* filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Schrag, Michael) (Entered: 08/15/2011) |
| 08/15/2011 | 354 | MOTION to Preserve Information Needed for Rule 60(b) Motion by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Schrag, Michael) (Entered: 08/15/2011) |
| 07/22/2011 | | Civil Case Terminated. Associated Cases: 1:07−cv−10593−DPW, 1:04−cv−11923−DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | 353 | Judge Douglas P. Woodlock: ENDORSED ORDER entered. ORDER DISMISSING CASEAssociated Cases: 1:07−cv−10593−DPW, 1:04−cv−11923−DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered. finding as moot (347 in 1:07−cv−10593−DPW) MOTION for Joinder *in Facebook Defendants' Opposition to Plaintiffs' Motion for Access to Pleadings and Discovery Files* filed by Eduardo Saverin Associated Cases: 1:07−cv−10593−DPW, 1:04−cv−11923−DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (348) Motion For Scheduling Order in case 1:07−cv−10593−DPW Associated Cases: 1:07−cv−10593−DPW, 1:04−cv−11923−DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (338) Motion For Access To Pleadings And Discovery Files in case 1:07−cv−10593−DPW Associated Cases: 1:07−cv−10593−DPW, |

| | | |
|---|---|---|
| | | 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (324) Motion to Withdraw as Attorney. in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (321) Motion for Clarification in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (295) Sealed Motion in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (291) Motion For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered finding as moot (283) Sealed Motion in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/22/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting (340) Motion to Dismiss in case 1:07–cv–10593–DPW Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(York, Steve) (Entered: 07/22/2011) |
| 07/21/2011 | 352 | RESPONSE to Motion re 340 MOTION to Dismiss – *Motion to Reassert Previous Motions to Dismiss (Docket Nos. 232, 233 and 243)* MOTION to Dismiss – *Motion to Reassert Previous Motions to Dismiss (Docket Nos. 232, 233 and 243)* filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Meade, Tyler) (Entered: 07/21/2011) |
| 07/19/2011 | 351 | Sealed Opposition re 345 Opposition re 338 MOTION Motion For Access To Pleadings And Discovery Files filed by Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Mark Zuckerberg. (York, Steve) (Entered: 07/19/2011) |
| 07/18/2011 | 350 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Mark Zuckerberg re 343 MOTION to Seal *Service of Sealed Documents*. (Chatterjee, I.) (Entered: 07/18/2011) |
| 07/18/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 343 MOTION to Seal by Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg. (Lovett, Jarrett) (Entered: 07/18/2011) |
| 07/15/2011 | 349 | MEMORANDUM in Support re 348 MOTION Motion For Scheduling Order filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Meade, Tyler) (Entered: 07/15/2011) |
| 07/15/2011 | 348 | MOTION Motion For Scheduling Order by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Meade, Tyler) (Entered: 07/15/2011) |
| 07/15/2011 | 347 | MOTION for Joinder *in Facebook Defendants' Opposition to Plaintiffs' Motion for Access to Pleadings and Discovery Files* by Eduardo Saverin.(Chatterjee, I.) (Entered: 07/15/2011) |
| 07/15/2011 | 346 | NOTICE of Appearance by I. Neel Chatterjee on behalf of Eduardo Saverin (Chatterjee, I.) (Entered: 07/15/2011) |
| 07/15/2011 | 345 | Opposition re 338 MOTION Motion For Access To Pleadings And Discovery Files filed by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Mark Zuckerberg. (Attachments: # 1 Affidavit Declaration of Monte Cooper, # 2 Exhibit Ex. 1 to Cooper Decl., # 3 Exhibit Ex. 2 to Cooper Decl., # 4 Exhibit Ex. 3 to Cooper Decl., # 5 Exhibit Ex. 4 to Cooper Decl., # 6 Exhibit Ex. 5 to Cooper Decl., # 7 Exhibit Ex. 6 to Cooper Decl., # 8 Exhibit Ex. 7 to Cooper Decl., # 9 Exhibit Ex. 8 to Cooper Decl., # 10 Exhibit Ex. 9 to Cooper Decl., # 11 Exhibit SEALED Ex. 10 to Cooper Decl., # 12 Exhibit Ex. 11 to Cooper Decl., # |

| | | |
|---|---|---|
| | | 13 Exhibit Ex. 12 to Cooper Decl., # 14 Exhibit Ex. 13 to Cooper Decl.)(Chatterjee, I.) (Attachment 11 replaced on 7/19/2011) (York, Steve). (Entered: 07/15/2011) |
| 07/15/2011 | 344 | Opposition re 338 MOTION Motion For Access To Pleadings And Discovery Files *ConnectU, Inc.'s Opposition to Plaintiff's Motion for Access to Pleadings and Discoverable Files* filed by Connectu, Inc.. (Buchanan, Alison) (Entered: 07/15/2011) |
| 07/15/2011 | 343 | MOTION to Seal by Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Chatterjee, I.) (Entered: 07/15/2011) |
| 07/13/2011 | | E–Mail Notice re originally issued on July 12, 2011 returned as undeliverable. Name of Addressee: James Towery. Attorney's email address removed from CM/ECF database to prevent the return of additional undeliverable email notices. (Hurley, Virginia) (Entered: 07/13/2011) |
| 07/13/2011 | | E–Mail Notice originally issued on July 12, 2011 returned as undeliverable. Name of Addressee: Yvonne Greer. Attorney's email address removed from ECF database to prevent the return of additional undeliverable email notices. (Hurley, Virginia) (Entered: 07/13/2011) |
| 07/12/2011 | | E–Mail Notice re originally issued on July 7, 2011 returned as undeliverable. Name of Addressee: Nathan Shaforth and Annette Hurst. Email addresses for both attorneys removed from ECF database to prevent the return of additional undeliverable email notices. (Hurley, Virginia) (Entered: 07/12/2011) |
| 07/12/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 342 Asented to Motion to Withdraw as Attorney re Jeremy P. Oczek. (Lovett, Jarrett) (Entered: 07/12/2011) |
| 07/11/2011 | 342 | Assented to MOTION to Withdraw as Attorney *of Jeremy P. Oczek* by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg.(Devarasetty, Sharada) (Entered: 07/11/2011) |
| 07/07/2011 | 341 | NOTICE of Appearance by Sharada Devarasetty on behalf of Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg (Devarasetty, Sharada) (Entered: 07/07/2011) |
| 07/07/2011 | 340 | MOTION to Dismiss – *Motion to Reassert Previous Motions to Dismiss (Docket Nos. 232, 233 and 243)* by Facebook, Inc., Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg. (Attachments: # 1 Affidavit M. Cooper Declaration ISO Motion)(Cooper, Monte) (Entered: 07/07/2011) |
| 07/01/2011 | 339 | MEMORANDUM in Support re 338 MOTION Motion For Access To Pleadings And Discovery Files filed by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Declaration of Tyler Meade In Support of Cameron Winklevoss, Tyler Winklevoss and Divya Narendra's Motion For Access To Pleadings And Discovery Files, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Meade, Tyler) (Entered: 07/01/2011) |
| 07/01/2011 | 338 | MOTION Motion For Access To Pleadings And Discovery Files by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss.(Meade, Tyler) (Entered: 07/01/2011) |
| 06/23/2011 | 337 | STATUS REPORT by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Meade, Tyler) (Entered: 06/23/2011) |
| 06/01/2011 | 336 | STATUS REPORT by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit 1)(Meade, Tyler) (Entered: 06/01/2011) |
| 05/26/2011 | 335 | STATUS REPORT *And Notice of Appellate Ruling From Ninth Circuit* by Facebook, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sutton, Theresa) (Entered: 05/26/2011) |

| 04/20/2011 | 334 | STATUS REPORT by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Meade, Tyler) (Entered: 04/20/2011) |
|---|---|---|
| 04/15/2011 | | Judge Douglas P. Woodlock: ELECTRONIC ORDER entered granting 333 Motion for Leave to Appear Pro Hac Vice Added Tyler R. Meade and Michael L. Schrag. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (York, Steve) (Entered: 04/15/2011) |
| 04/15/2011 | 333 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Tyler R. Meade and Michael L. Schrag Filing fee: $ 100, receipt number 0101–3364567 by Divya Narendra, Cameron Winklevoss, Tyler Winklevoss. (Attachments: # 1 Affidavit of Tyler R. Meade, Esq., # 2 Affidavit of Michael L. Schrag, Esq.)(Guray, Arthur) (Entered: 04/15/2011) |
| 04/12/2011 | 332 | NOTICE by Facebook, Inc., Christopher Hughes, Andrew McCollum, Dustin Moskovitz, Thefacebook LLC, Mark Zuckerberg re 274 Order on Motion to Disqualify Counsel, Order on Motion for Sanctions, Order on Motion to Stay, Order on Motion to Dismiss,,,,,,,,,,,,, *OF APPELLATE RULING FROM NINTH CIRCUIT IN* (Attachments: # 1 Exhibit A – CA9 Opinion)(Sutton, Theresa) (Entered: 04/12/2011) |
| 06/29/2010 | 331 | NOTICE of Withdrawal of Appearance by Robert M. Mendillo (Mendillo, Robert) (Entered: 06/29/2010) |
| 02/10/2010 | 330 | REPLY to Response to 324 MOTION to Withdraw as Attorney filed by Connectu, Inc., Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Hornick, John) (Entered: 02/10/2010) |
| 02/10/2010 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 329 Assented to MOTION for Leave to File Reply to Facebook, Inc.'s Response and Connectu Inc.'s Limited Opposition to Finnegan Henderson Farabow Garrett &Dunner LLP's Motion for Leave to Withdraw Appearance; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Lovett, Jarrett) (Entered: 02/10/2010) |
| 02/09/2010 | 329 | Assented to MOTION for Leave to File *Reply to Facebook, Inc.'s Response and Connectu Inc.'s Limited Opposition to Finnegan Henderson Farabow Garrett &Dunner LLP's Motion for Leave to Withdraw Appearance* by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: # 1 Exhibit A)(Hornick, John) (Entered: 02/09/2010) |
| 02/04/2010 | 328 | DECLARATION re 327 Response to Motion by Facebook, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Cooper, Monte) (Entered: 02/04/2010) |
| 02/04/2010 | 327 | RESPONSE to Motion re 324 MOTION to Withdraw as Attorney filed by Facebook, Inc.. (Cooper, Monte) (Entered: 02/04/2010) |
| 02/04/2010 | 326 | Opposition re 324 MOTION to Withdraw as Attorney *(Limited Opposition)* filed by Connectu, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bailey, Gregg) (Entered: 02/04/2010) |
| 02/02/2010 | 325 | Letter/request (non–motion) from Robert M. Mendillo *re: Arbitration Panel's Request to Review Three (3) Documents in camera.* (Attachments: # 1 Letter from Sean O'Shea)(Mendillo, Robert) (Entered: 02/02/2010) |
| 01/21/2010 | 324 | MOTION to Withdraw as Attorney by Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP. (Attachments: # 1 Text of Proposed Order)(Esquenet, Margaret) (Entered: 01/21/2010) |
| 01/21/2010 | 323 | RESPONSE to Motion re 321 MOTION for Clarification *of Order or Motion to Lift Stay to Reassert Motion to Disqualify Counsel* filed by Finnegan, Henderson, Farabow, Garrett, &Dunner, LLP. (Esquenet, Margaret) (Entered: 01/21/2010) |

| 01/07/2010 | 322 | MEMORANDUM in Support re 321 MOTION for Clarification *of Order or Motion to Lift Stay to Reassert Motion to Disqualify Counsel* filed by Connectu, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Bailey, Gregg) (Entered: 01/07/2010) |
| --- | --- | --- |
| 01/07/2010 | 321 | MOTION for Clarification *of Order or Motion to Lift Stay to Reassert Motion to Disqualify Counsel* by Connectu, Inc..(Bailey, Gregg) (Entered: 01/07/2010) |
| 11/25/2009 | 320 | Facebook's Sealed Reply Memorandum in support of their 295 Motion For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (York, Steve) (Entered: 11/25/2009) |
| 11/25/2009 | 319 | Notice of Withdrawal by 02138 *and Request to Remove Counsel for 02138 from Service List* (Ritvo, Elizabeth) Modified on 12/2/2009 (York, Steve). (Entered: 11/25/2009) |
| 11/25/2009 | 318 | REPLY to Response to 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel filed by Facebook, Inc.. (Sutton, Theresa) (Entered: 11/25/2009) |
| 11/25/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 315 Assented to MOTION for Leave to File Facebook's Reply Memorandum In Support of 291 Motion to Enjoin Plaintiffs and Their Counsel by Facebook, Inc.; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Lovett, Jarrett) (Entered: 11/25/2009) |
| 11/24/2009 | 317 | CERTIFICATE OF SERVICE by Facebook, Inc. re 315 Assented to MOTION for Leave to File *Facebook's Reply Memorandum In Support of Motion to Enjoin Plaintiffs and Their Counsel (Confidential Ex. A – Reply)*. (Sutton, Theresa) (Entered: 11/24/2009) |
| 11/24/2009 | 316 | DECLARATION re 315 Assented to MOTION for Leave to File *Facebook's Reply Memorandum In Support of Motion to Enjoin Plaintiffs and Their Counsel* by Facebook, Inc.. (Attachments: # 1 Exhibit A)(Sutton, Theresa) (Entered: 11/24/2009) |
| 11/24/2009 | 315 | Assented to MOTION for Leave to File *Facebook's Reply Memorandum In Support of Motion to Enjoin Plaintiffs and Their Counsel* by Facebook, Inc..(Sutton, Theresa) (Entered: 11/24/2009) |
| 11/24/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 314 Assented to MOTION to Seal Facebook's Reply In Support of Motion to Enjoin by Facebook, Inc. (Lovett, Jarrett) (Entered: 11/24/2009) |
| 11/23/2009 | 314 | Assented to MOTION to Seal *Facebook's Reply In Support of Motion to Enjoin* by Facebook, Inc.. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/23/2009) |
| 11/23/2009 | 307 | Sealed Reply by Cameron Winklevoss, Tyler Winklevoss, Divya Narenda. (York, Steve) (Entered: 11/23/2009) |
| 11/20/2009 | 306 | NOTICE of Withdrawal of Appearance by Laurence F. Pulgram (Pulgram, Laurence) (Entered: 11/20/2009) |
| 11/20/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 305 Sealed Motion for leave to file Reply by Cameron Winklevoss, Tyler Winklevoss, Divya Narenda. (Lovett, Jarrett) (Entered: 11/20/2009) |
| 11/19/2009 | 313 | Sealed Declaration of Sean F. O'Shea in further Support of 283 Motion for Limited Relief from Protective Order and in Opposition to Facebook 291 Motion to Enjoin. (Attachments: # 1 Exhibit 1 to 14, # 2 Exhibit 15 to 32)(York, Steve) (Entered: 11/23/2009) |
| 11/19/2009 | 312 | Sealed Declaration of Jeff Parmet in further Support of 283 Motion for Limited Relief from Protective Order and in Opposition to Facebook 291 Motion to Enjoin. (York, Steve) (Entered: 11/23/2009) |

| | | |
|---|---|---|
| 11/19/2009 | 311 | Sealed Declaration of Tyler Winklevoss in further Support of 283 Motion for Limited Relief from Protective Order and in Opposition to Facebook 291 Motion to Enjoin.. (Attachments: # 1 Exhibit Audio/Video CD)(York, Steve) (Entered: 11/23/2009) |
| 11/19/2009 | 310 | Sealed Declaration of Cameron Winklevoss in further Support of 283 Motion for Limited Relief from Protective Order and in Opposition to Facebook 291 Motion to Enjoin. (York, Steve) (Entered: 11/23/2009) |
| 11/19/2009 | 309 | Sealed Response to Facebook's 291 Motion For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (York, Steve) (Entered: 11/23/2009) |
| 11/19/2009 | 308 | Sealed Memorandum of Law in Opposition to Facebook 295 Sealed Motion re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (York, Steve) (Entered: 11/23/2009) |
| 11/19/2009 | 305 | Sealed Motion for leave to file Reply by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: # 1 Reply)(York, Steve) (Entered: 11/19/2009) |
| 11/19/2009 | 304 | NOTICE OF MANUAL FILING by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra Motion for Leave to File the Within Reply (Guray, Arthur) (Entered: 11/19/2009) |
| 11/17/2009 | 303 | NOTICE OF MANUAL FILING by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra (Hornick, John) (Entered: 11/17/2009) |
| 11/16/2009 | 302 | Errata by Facebook, Inc. to 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (Cooper, Monte) (Entered: 11/16/2009) |
| 11/16/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 300 Motion to Seal; granting 301 Motion to Seal. (Lovett, Jarrett) (Entered: 11/16/2009) |
| 11/13/2009 | 301 | Assented to MOTION to Seal *Plaintiffs' and Counsel's (Finnegan's) Response to Facebook's Motion for Limited Relief from Stay and to Enjoin Individual Plaintiffs and Their Counsel* by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 11/13/2009) |
| 11/13/2009 | 300 | Assented to MOTION to Seal *Opposition to Motion to Enjoin and Motion for Leave to File Within Reply* by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra.(Mendillo, Robert) (Entered: 11/13/2009) |
| 11/13/2009 | 299 | Letter/request (non–motion) from Robert M. Mendillo *updating the Court on the status of the pending arbitration.* (Mendillo, Robert) (Entered: 11/13/2009) |
| 11/09/2009 | 298 | Errata by Facebook, Inc. to 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (Cooper, Monte) (Entered: 11/09/2009) |
| 11/05/2009 | 297 | Sealed Exhibit 8, 9, 10, 12, 13, 21 re 292 DECLARATION re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 12, # 4 Exhibit 13, # 5 Exhibit 21)(York, Steve) (Entered: 11/05/2009) |
| 11/05/2009 | 296 | Sealed Memorandum re 295 SEALED MOTION re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel. (York, Steve) (Entered: 11/05/2009) |
| 11/05/2009 | 295 | SEALED MOTION re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel by Facebook, Inc..(York, Steve) (Entered: 11/05/2009) |
| 11/05/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 286 MOTION to Seal Document(s) by Facebook, Inc. (Lovett, Jarrett) (Entered: 11/05/2009) |
| 11/04/2009 | 294 | Facebook's Sealed Opposition to 283 Sealed Motion for Limited Relief From Stay. (Attachments: # 1 Sealed Exhibit A, # 2 Sealed Exhibit G)(York, Steve) (Entered: 11/04/2009) |

| | | |
|---|---|---|
| 11/03/2009 | 293 | CERTIFICATE OF SERVICE by Facebook, Inc. re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel, 292 Declaration,.. (Cooper, Monte) (Entered: 11/03/2009) |
| 11/03/2009 | 292 | DECLARATION re 291 MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel by Facebook, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 – Notice of Manual Filing, # 9 Exhibit 9 – Notice of Manual Filing, # 10 Exhibit 10 – Notice of Manual Filing, # 11 Exhibit 11, # 12 Exhibit 12 – Notice of Manual Filing, # 13 Exhibit 13 – Notice of Manual Filing, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21 – Notice of Manual Filing)(Cooper, Monte) (Entered: 11/03/2009) |
| 11/03/2009 | 291 | MOTION For Limited Relief From Stay and to Enjoin Individual Plaintiffs and Their Counsel by Facebook, Inc.. (Attachments: # 1 Notice of Manual Filing, # 2 Text of Proposed Order)(Cooper, Monte) (Entered: 11/03/2009) |
| 11/03/2009 | 290 | NOTICE of Withdrawal of Appearance by Margaret A. Esquenet (Esquenet, Margaret) (Entered: 11/03/2009) |
| 11/03/2009 | 289 | CERTIFICATE OF SERVICE by Facebook, Inc. re 287 Opposition to Motion, 288 Declaration,.. (Sutton, Theresa) (Entered: 11/03/2009) |
| 11/03/2009 | 288 | DECLARATION re 287 Opposition to Motion by Facebook, Inc.. (Attachments: # 1 Exhibit A – Notice of Manual Filing, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G – Notice of Manual Filing)(Sutton, Theresa) (Entered: 11/03/2009) |
| 11/03/2009 | 287 | Notice of Filing an Opposition re 283 Counter Defendant Sealed Motion filed by Facebook, Inc.. with the clerks office. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/03/2009) |
| 11/03/2009 | 286 | MOTION to Seal *Facebook's Motion to Enjoin land Exhibits 8, 9, 10, 12, 13 and 21 to Cooper Declaration*, MOTION to Seal Document ( Responses due by 11/17/2009) by Facebook, Inc.. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/03/2009) |
| 11/03/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 285 Assented to MOTION to Seal Un–Redacted Opposition to Motion for Limited Relief from Stay and Exhibits A and G to Declaration in Support Thereof by Facebook, Inc. (Lovett, Jarrett) (Entered: 11/03/2009) |
| 11/03/2009 | 285 | MOTION to Seal *Un–Redacted Opposition to Motion for Limited Relief from Stay and Exhibits A and G to Declaration in Support Thereof* by Facebook, Inc.. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/03/2009) |
| 10/22/2009 | 283 | Counter Defendant Sealed Motion by Divya Narendra. (Attachments: # 1 Text of Proposed Order)(York, Steve) (Entered: 10/22/2009) |
| 10/22/2009 | 282 | Sealed Affidavit of Sean F. O'Shea Volumes I &II by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (York, Steve) (Entered: 10/22/2009) |
| 10/21/2009 | 281 | CERTIFICATE OF SERVICE by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra *(Amended)*. (Mendillo, Robert) (Entered: 10/21/2009) |
| 10/20/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 279 Motion for impoundment (Woodlock, Douglas) (Entered: 10/20/2009) |
| 10/19/2009 | 280 | Letter/request (non–motion) from Robert M. Mendillo *Re Assented–to Motion for Impoundment*. (Mendillo, Robert) (Entered: 10/19/2009) |
| 10/08/2009 | 279 | Assented to MOTION for Impoundment by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra.(Mendillo, Robert) (Entered: 10/08/2009) |
| 10/08/2009 | 278 | NOTICE of Appearance by Robert M. Mendillo on behalf of Cameron Winklevoss, Tyler Winklevoss, Divya Narendra (Mendillo, Robert) (Entered: 10/08/2009) |

| 10/08/2009 | 277 | NOTICE of Appearance by Peter E. Ball on behalf of Cameron Winklevoss, Tyler Winklevoss, Divya Narendra (Ball, Peter) (Entered: 10/08/2009) |
|---|---|---|
| 10/08/2009 | 276 | NOTICE of Appearance by Arthur J. Guray on behalf of Cameron Winklevoss, Tyler Winklevoss, Divya Narendra (Guray, Arthur) (Entered: 10/08/2009) |
| 09/30/2009 | 275 | Judge Douglas P. Woodlock: ORDER entered. Case stayed and all outstanding motions terminated without prejudice in accordance with this Court's Memorandum and Order issued on 9/30/09.Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(Lovett, Jarrett) (Entered: 09/30/2009) |
| 09/30/2009 | 274 | Judge Douglas P. Woodlock: MEMORANDUM AND ORDER entered directing the Clerk to stay this case and terminate all outstanding motions without prejudice to the motion of any party to reassert them no later than 30 days after the issuance of any mandate of the United States Court of Appeals for the Ninth Circuit concerning the judgment entered by the United States District Court for the Northern District of California in Civil Action No. 07–01389–JW. Counsel in these cases are ORDERED to notify this Court with a status report within 10 days of any material developments concerning the continued vitality of the Northern District of California judgment; accordingly terminating 262 Motion to Disqualify Counsel.; terminating 212 Motion for Sanctions; terminating 227 Motion to Stay; terminating 232 Motion to Dismiss; terminating 233 Motion to Dismiss (Woodlock, Douglas) (Entered: 09/30/2009) |
| 09/03/2009 | 273 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Facebook, Inc., Mark Zuckerberg *OF ORDER GRANTING MOTION TO DISQUALIFY COUNSEL* (Sutton, Theresa) (Entered: 09/03/2009) |
| 08/11/2009 | 272 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Connectu, Inc., Facebook, Inc., Mark Zuckerberg re 263 Memorandum in Support of Motion, 262 MOTION to Disqualify Counsel *Notice of Entry of Order Remanding ConnectU, Inc.'s Motion to Disqualify Counsel to the District Court, Order Requiring Further Briefing and Setting Hearing on ConnectU's Motion to Disqualify, and the Parties' Responses Thereto* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Sutton, Theresa) (Entered: 08/11/2009) |
| 07/28/2009 | | E–Mail Notice re Entry #271 originally issued on 7/28/09 returned as undeliverable. Name of Addressee: Daniel Kaufman. The ECF help desk has contacted the law firm on record, who advised that the attorney is no longer employed by that firm. The attorney's email address has been removed from the database to prevent the return of additional undelivered email notices. (Jones, Sherry) (Entered: 07/28/2009) |
| 07/28/2009 | 271 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above–captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry.. (Scalfani, Deborah) (Entered: 07/28/2009) |
| 07/28/2009 | 270 | EXCERPT Transcript of Motion Hearing held on June 2, 2008, before Judge Woodlock. Court Reporter: Diane M. Molas at 267/977–2909. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8/17/2009. Redacted Transcript Deadline set for 8/25/2009. Release of Transcript Restriction set for 10/23/2009. (Scalfani, Deborah) Modified on 7/28/2009 (Scalfani, Deborah). (Entered: 07/28/2009) |
| 02/27/2009 | 269 | NOTICE of Withdrawal of Appearance by Daniel K. Hampton (Hampton, Daniel) (Entered: 02/27/2009) |
| 02/26/2009 | 268 | REPLY to Response to 262 MOTION to Disqualify Counsel *(Leave to File Granted on February 23, 2009)* filed by Connectu, Inc.. (Durney, Peter) (Entered: 02/26/2009) |
| 02/23/2009 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 267 Assented to MOTION for Leave to File A Brief in Reply to ConnectU Founders' Memorandum in Opposition to ConnectU, Inc.'s Motion to Disqualify Counsel by Connectu, Inc.; |

|            |     | Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Lovett, Jarrett) (Entered: 02/23/2009) |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------|
| 02/20/2009 | 267 | Assented to MOTION for Leave to File *A Brief in Reply to ConnectU Founders' Memorandum in Opposition to ConnectU, Inc.'s Motion to Disqualify Counsel* by ConnectU, Inc..(Durney, Peter) (Entered: 02/20/2009) |
| 02/19/2009 | 266 | MEMORANDUM in Opposition re 262 MOTION to Disqualify Counsel filed by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Hornick, John) (Entered: 02/19/2009) |
| 01/28/2009 |     | Judge Douglas P. Woodlock: Electronic ORDER entered granting 265 Unopposed Motion for Extension of Time until 2/19/09 to File Response to 262 MOTION to Disqualify Counsel. (Lovett, Jarrett) (Entered: 01/28/2009) |
| 01/27/2009 | 265 | MOTION for Extension of Time to 02/19/2009 to oppose ConnectU Inc.'s Motion to Disqualify Counsel by Connectu, Inc., Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: # 1 Text of Proposed Order)(Hornick, John) Modified to remove duplicate text on 1/28/2009 (Seelye, Terri). (Entered: 01/27/2009) |
| 01/23/2009 | 264 | CERTIFICATE OF SERVICE by Connectu, Inc. re 263 Memorandum in Support of Motion, *Amended Certificate of Service to Declaration of James E. Towery*. (Durney, Peter) (Entered: 01/23/2009) |
| 01/22/2009 | 263 | MEMORANDUM in Support re 262 MOTION to Disqualify Counsel filed by Connectu, Inc.. (Attachments: # 1 Declaration of James E. Towery, Esq, # 2 Exhibits to Declaration)(Durney, Peter) Modified to remove duplicate text on 1/23/2009 (Seelye, Terri). (Entered: 01/22/2009) |
| 01/22/2009 | 262 | MOTION to Disqualify Counsel by Connectu, Inc..(Durney, Peter) (Entered: 01/22/2009) |
| 01/22/2009 | 261 | Judge Douglas P. Woodlock: ORDER entered granting substitution of attorney filed by Eduardo Saverin. re 260 (329 in 1:04–cv–11923–DPW)(Seelye, Terri) (Entered: 01/22/2009) |
| 01/20/2009 |     | Judge Douglas P. Woodlock: Electronic ORDER entered granting 248 MOTION to Seal Exhibits 1, 2, and 3 to Opposition to Motion to Stay by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Lovett, Jarrett) (Entered: 01/20/2009) |
| 01/16/2009 | 260 | Proposed Consent order granting substitution of Attorney by Eduardo Saverin.(Hampton, Daniel) Modified text &termed motion on 1/21/2009 (Seelye, Terri). (Entered: 01/16/2009) |
| 01/13/2009 |     | Judge Douglas P. Woodlock: Electronic ORDER entered granting 240 Motion for Leave to Appear Pro Hac Vice; Added Evan A. Parke for Cameron Winklevoss, Tyler Winklevoss and Divya Narendra. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.** (Seelye, Terri) (Entered: 01/13/2009) |
| 01/09/2009 | 259 | NOTICE of Withdrawal of Appearance by Meredith H. Schoenfeld (Schoenfeld, Meredith) (Entered: 01/09/2009) |
| 01/08/2009 |     | E–Mail Notice re 258 originally issued on 1/7/09 returned as undeliverable. Name of Addressee: Bhanu Sadasivan. The ECF help desk has contacted the law firm on record, who advised that the firm is no longer in business. The attorney's email address has been removed from the database to prevent the return of additional undelivered email notices. Associated Cases: 1:04–cv–11923–DPW, 1:07–cv–10593–DPW(Jones, Sherry) (Entered: 01/08/2009) |
| 01/08/2009 |     | Judge Douglas P. Woodlock: Electronic ORDER entered granting 258 Motion for Leave to Appear Pro Hac Vice; Added Alison P. Buchanan and James E. Towery for Connectu, Inc.. **Attorneys admitted Pro Hac Vice must register for** |

| | | |
|---|---|---|
| | | **electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.** (Seelye, Terri) (Entered: 01/08/2009) |
| 01/07/2009 | <u>258</u> | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of James E. Towery and Alison F. Buchanan Filing fee $ 100, receipt number 0101000000002249712. by Connectu, Inc.. (Attachments: #<u>1</u> Exhibit A, #<u>2</u> Exhibit B, #<u>3</u> Exhibit C)(Bailey, Gregg) (Entered: 01/07/2009) |
| 12/31/2008 | <u>257</u> | NOTICE by Connectu, Inc. re <u>224</u> Response to Motion, *Notice of Withdrawal from Motion for Sanction of Non–Dismissal and Joinder to Defendants Opposition to the ConnectU Founders Motion for Sanction of Non–Dismissal* (Bailey, Gregg) (Entered: 12/31/2008) |
| 12/30/2008 | <u>256</u> | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re <u>248</u> MOTION to Seal *Exhibits 1, 2, and 3 to Opposition to Motion to Stay,* <u>252</u> Affidavit in Opposition to Motion, <u>251</u> Opposition to Motion, <u>254</u> Sealed Document. (Sutton, Theresa) (Entered: 12/30/2008) |
| 12/30/2008 | <u>255</u> | NOTICE of Appearance by Peter M. Durney on behalf of Connectu, Inc. (Durney, Peter) (Entered: 12/30/2008) |
| 12/29/2008 | <u>254</u> | Sealed Document: Exhibits 1–3 to the declaration of Theresa A. Sutton in support of Facebook defendants' opposition to plaintiffs' motion to stay. Related Documents <u>227</u>, <u>251</u>, <u>252</u>. (Seelye, Terri) (Entered: 12/30/2008) |
| 12/29/2008 | <u>253</u> | NOTICE by Connectu, Inc. re <u>251</u> Opposition to Motion, *Joinder to Defendant Facebook, Inc.'s Opposition to Founders' Sixth Motion to Stay* (Bailey, Gregg) (Entered: 12/29/2008) |
| 12/29/2008 | <u>252</u> | AFFIDAVIT of Theresa A. Sutton in Opposition re <u>227</u> MOTION to Stay –– *Plaintiffs' Motion to Stay Any Dismissal of Claims –– [to Sixth Motion to Stay]* filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: #<u>1</u> Exhibit 4, #<u>2</u> Exhibit 5, #<u>3</u> Exhibit 6, #<u>4</u> Exhibit 7, #<u>5</u> Exhibit 8, #<u>6</u> Exhibit 9, #<u>7</u> Exhibit 10, #<u>8</u> Exhibit 11)(Sutton, Theresa) (Entered: 12/29/2008) |
| 12/29/2008 | <u>251</u> | Opposition re <u>227</u> MOTION to Stay –– *Plaintiffs' Motion to Stay Any Dismissal of Claims –– [to Sixth Motion to Stay]* filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) (Entered: 12/29/2008) |
| 12/29/2008 | <u>250</u> | AMENDED DOCUMENT by Connectu, Inc.. *Amended Corporate Disclosure.* (Bailey, Gregg) (Entered: 12/29/2008) |
| 12/29/2008 | <u>249</u> | NOTICE of Appearance by Gregg P. Bailey on behalf of Connectu, Inc. (Bailey, Gregg) (Entered: 12/29/2008) |
| 12/29/2008 | <u>248</u> | MOTION to Seal *Exhibits 1, 2, and 3 to Opposition to Motion to Stay* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: #<u>1</u> Proposed Order)(Sutton, Theresa) (Entered: 12/29/2008) |
| 12/23/2008 | <u>247</u> | REPLY to Response to <u>212</u> MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60 –– *Leave to File Reply Granted on December 23, 2008* filed by Connectu, Inc., Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: #<u>1</u> Declaration of Margaret A. Esquenet, #<u>2</u> Exhibit A to Declaration, #<u>3</u> Exhibit B to Declaration, #<u>4</u> Exhibit C to Declaration)(Hornick, John) (Entered: 12/23/2008) |
| 12/23/2008 | <u>246</u> | NOTICE of Withdrawal of Appearance by Daniel P. Tighe (Tighe, Daniel) (Entered: 12/23/2008) |
| 12/23/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting <u>245</u> Assented to MOTION for Leave to File Plaintiffs' Reply to Facebook's Opposition to Plaintiffs' Motion for Sanction of Non–Dismissal, or in the Alternative to Vacate Final Judgment Pursuant to F.R.C.P. 60 by Connectu, Inc., Cameron Winklevoss, Tyler |

| | | Winklevoss, Divya Narendra; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Lovett, Jarrett) (Entered: 12/23/2008) |
|---|---|---|
| 12/23/2008 | 245 | Assented to MOTION for Leave to File *Plaintiffs' Reply to Facebook's Opposition to Plaintiffs' Motion for Sanction of Non–Dismissal, or in the Alternative to Vacate Final Judgment Pursuant to F.R.C.P. 60* by Connectu, Inc., Cameron Winklevoss, Tyler Winklevoss, Divya Narendra. (Attachments: # 1 Exhibit Proposed Reply to Defendants' Opposition, # 2 Exhibit Declaration of M. Esquenet, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Text of Proposed Order)(Hornick, John) (Entered: 12/23/2008) |
| 12/23/2008 | 244 | Conditional Withdrawal of Representation of ConnectU, Inc. by Cameron Winklevoss, Tyler Winklevoss, Divya Narendra.(Hornick, John) Modified to term motion on 12/24/2008 (Seelye, Terri). (Entered: 12/23/2008) |
| 12/19/2008 | 243 | RESPONSE to Motion re 232 MOTION to Dismiss filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) (Entered: 12/19/2008) |
| 12/18/2008 | 242 | RESPONSE to Motion re 240 MOTION for Leave to Appear Pro Hac Vice for admission of Evan A. Parke filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) (Entered: 12/18/2008) |
| 12/18/2008 | | Filing fee/payment: $ 50., receipt number BST007844 for 240 MOTION for Leave to Appear Pro Hac Vice for admission of Evan A. Parke (Gawlik, Cathy) (Entered: 12/18/2008) |
| 12/17/2008 | 241 | DECLARATION re 240 MOTION for Leave to Appear Pro Hac Vice for admission of Evan A. Parke by Connectu, Inc.. (McConchie, Scott) (Entered: 12/17/2008) |
| 12/17/2008 | 240 | MOTION for Leave to Appear Pro Hac Vice for admission of Evan A. Parke by Connectu, Inc..(McConchie, Scott) (Entered: 12/17/2008) |
| 12/16/2008 | 239 | Sealed Document: Exhibit L to declaration of Evan Andrew Parke in support of motion. Related document 229 . (Seelye, Terri) (Entered: 12/17/2008) |
| 12/16/2008 | 238 | Sealed Document: Exhibit A to the declaration of Theresa A. Sutton in support of opposition. Related Document 223 . (Seelye, Terri) (Entered: 12/17/2008) |
| 12/16/2008 | 237 | CERTIFICATE OF SERVICE by Connectu, Inc.. (Hornick, John) (Entered: 12/16/2008) |
| 12/16/2008 | 236 | NOTICE OF MANUAL FILING by Connectu, Inc. (Hornick, John) (Entered: 12/16/2008) |
| 12/16/2008 | 235 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 224 Response to Motion, 225 Affidavit in Opposition *(Oppo to Mtn for Sanctions)*. (Sutton, Theresa) (Entered: 12/16/2008) |
| 12/16/2008 | 234 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 226 Notice (Other) *(Ntc of Ord re 4th Mtn to Stay)*. (Sutton, Theresa) (Entered: 12/16/2008) |
| 12/16/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 230 Assented to Motion to Seal Exhibit L to the December 15, 2008 Declaration of Evan AndrewParke re 229 Memorandum in Support of Motion. (Lovett, Jarrett) (Entered: 12/16/2008) |
| 12/16/2008 | 230 | Assented to MOTION to Seal Document by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 12/16/2008) |

| 12/16/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 223 Assented to MOTION to Seal Exhibit A to Sutton Declaration in Support of Opposition to Motion for Sanctions. (Lovett, Jarrett) (Entered: 12/16/2008) |
|---|---|---|
| 12/15/2008 | 233 | MOTION to Dismiss with prejudice by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. (Attachments: # 1 Proposed Order)Associated Cases: 1:04–cv–11923–DPW, 1:07–cv–10593–DPW(Seelye, Terri) (Entered: 12/16/2008) |
| 12/15/2008 | 232 | MOTION to Dismiss with prejudice all claims against The Facebook, Inc. and Mark Zuckerberg by Connectu, Inc., ConnectU LLC, Divya Narendra, Tyler Winklevoss, Cameron Winklevoss.Associated Cases: 1:04–cv–11923–DPW, 1:07–cv–10593–DPW(Seelye, Terri) (Entered: 12/16/2008) |
| 12/15/2008 | 231 | NOTICE of Appearance by James P. Harrington on behalf of Special Master George C. Fisher to comply with order and judgment in action before the Honorable James Ware in US District Court for the Northern District of California ("California Action") involving claims in and parties to this action ("Massachusetts Action"). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Seelye, Terri) (Entered: 12/16/2008) |
| 12/15/2008 | 229 | MEMORANDUM in Support re 227 MOTION to Stay –– *Plaintiffs' Motion to Stay Any Dismissal of Claims –– –– Memorandum in Support of Plaintiffs' Motion to Stay Consideration of the Motions to Dismiss Pending Appeal to the United States Court of Appeals for the Ninth Circuit* filed by Connectu, Inc.. (Attachments: # 1 Exhibit Declaration of Evan Andrew Parke, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Hornick, John) (Entered: 12/15/2008) |
| 12/15/2008 | 228 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Facebook, Inc. *Of Order Dismissing the Northern District of California Action* (Attachments: # 1 Exhibit A)(Chatterjee, I.) (Entered: 12/15/2008) |
| 12/15/2008 | 227 | MOTION to Stay –– *Plaintiffs' Motion to Stay Any Dismissal of Claims* –– by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 12/15/2008) |
| 12/12/2008 | 226 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *of Entry of Order Denying Motion for Stay of Execution* (Attachments: # 1 Exhibit A)(Sutton, Theresa) (Entered: 12/12/2008) |
| 12/12/2008 | 225 | AFFIDAVIT in Opposition re 224 Response to Motion,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Chatterjee, I.) (Entered: 12/12/2008) |
| 12/12/2008 | 224 | RESPONSE to Motion re 212 MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60 filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Chatterjee, I.) (Entered: 12/12/2008) |
| 12/11/2008 | 223 | Assented to MOTION to Seal *Exhibit A to Sutton declaration in support of opposition to motion for sanctions* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) Modified text on 12/12/2008 (Seelye, Terri). (Entered: 12/11/2008) |
| 11/26/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered APPROVING 221 Stipulation regarding enlargement of time to respond; defendant's opposition to 212 Plaintiff's MOTION for Sanctions of Non–Dismissal or in the Alternative to Vacate Final Judgment Pursuant to FRCP 60 is due by 12/12/2008.(Lovett, Jarrett) (Entered: 11/26/2008) |
| 11/25/2008 | 221 | STIPULATION *AND [PROP] ORDER ENLARGING TIME TO RESP TO PL'S MTN FOR SANCTIONS* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) (Entered: 11/25/2008) |

| | | |
|---|---|---|
| 11/24/2008 | 220 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 211 Notice (Other), Notice (Other), 216 Notice (Other). (Sutton, Theresa) (Entered: 11/24/2008) |
| 11/24/2008 | 219 | Sealed Document: Memorandum in support of motion for sanction of non–dismissal, or in the alternative, to vacate final judgment. Related Document 212 . (Seelye, Terri) (Entered: 11/24/2008) |
| 11/24/2008 | 218 | Sealed Document: Exhibit A to declaration of Meredith H. Schoenfeld. Related Document 213 . (Seelye, Terri) (Entered: 11/24/2008) |
| 11/24/2008 | 217 | CERTIFICATE OF SERVICE by Connectu, Inc. (Hornick, John) Related Documents [218, 219 . Modified text &created links on 11/24/2008 (Seelye, Terri). (Entered: 11/24/2008) |
| 11/21/2008 | 216 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg OF COURT RULINGS (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sutton, Theresa) (Entered: 11/21/2008) |
| 11/21/2008 | 215 | NOTICE OF MANUAL FILING by Connectu, Inc. re 212 MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60(Hornick, John) Modified text on 11/24/2008 (Seelye, Terri). (Entered: 11/21/2008) |
| 11/21/2008 | 214 | DECLARATION of John F. Hornick re 212 MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60 by Connectu, Inc.. (Hornick, John) Modified text on 11/24/2008 (Seelye, Terri). (Entered: 11/21/2008) |
| 11/21/2008 | 213 | DECLARATION of Meredith H. Schoenfeld re 212 MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60 by Connectu, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Hornick, John) Modified text on 11/24/2008 (Seelye, Terri). (Entered: 11/21/2008) |
| 11/21/2008 | 212 | MOTION for Sanctions of non–dismissal or in the alternative to vacate final judgment pursuant to FRCP 60 by Connectu, Inc..(Hornick, John) Modified text on 11/24/2008 (Seelye, Terri). (Entered: 11/21/2008) |
| 11/21/2008 | 211 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg OF COURT RULINGS (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Sutton, Theresa) (Entered: 11/21/2008) |
| 11/21/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 210 Assented to MOTION to Seal Document by Connectu, Inc. (Lovett, Jarrett) (Entered: 11/21/2008) |
| 11/20/2008 | 210 | Assented to MOTION to Seal Document by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 11/20/2008) |
| 07/14/2008 | | Case no longer referred to Magistrate Judge Robert B. Collings. (Dolan, Kathleen) (Entered: 07/14/2008) |
| 07/09/2008 | 209 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 208 Notice (Other). (Sutton, Theresa) (Entered: 07/09/2008) |
| 07/08/2008 | 208 | NOTICE by Facebook, Inc., Mark Zuckerberg Notice of Entry of Judgment Enforcing Settlement Agreement (Attachments: # 1 Exhibit Judgment Enforcing Settlement Agreement)(Sutton, Theresa) (Entered: 07/08/2008) |
| 06/26/2008 | 207 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 206 Notice (Other), Notice (Other). (Sutton, Theresa) (Entered: 06/26/2008) |

| 06/26/2008 | 206 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 191 Sealed Document *Notice of Order Granting Motion to Enforce Settlement Agreement* (Attachments: # 1 Exhibit A)(Sutton, Theresa) (Entered: 06/26/2008) |
| --- | --- | --- |
| 06/11/2008 | | Mailed Memorandum and Opinion and transcripts to the Honorable James Ware, San Jose California. Related Document 204 (Seelye, Terri) (Entered: 06/11/2008) |
| 06/04/2008 | 204 | Judge Douglas P. Woodlock entered MEMORANDUM AND ORDER directing that this Memorandum and any transcript that is prepared of the hearing before me be transmitted by the Clerk to Judge Ware, with any transcript of the in–camera portion of the hearing noted as being under seal in this Court in accordance with this Court's September 13, 2007 Order for Discovery of Computer Memory Devices.(Woodlock, Douglas) (Entered: 06/04/2008) |
| 06/02/2008 | 205 | EXHIBITS numbered 1 through 15 submitted by Jeffrey Parmet. (Seelye, Terri)FILED UNDER SEAL. (Entered: 06/05/2008) |
| 06/02/2008 | | Electronic Clerk's Notes for proceedings held before Judge Douglas P. Woodlock: Status Conference held on 6/2/2008: Parties address the issue of a discovery dispute regarding documents in connection with purported settlement and subject to a violation of a Court Order issued on 9/13/07 in open court; Court denies deft's request to dismiss this matter; En Camera hearing held with counsel for the deft's and for Jeff Parmet; Jeff Parmet is sworn and testifies; witness is found not in contempt; further hearing held in open court will all parties; Court informs all parties of said ruling; documents received by the Court; without objection, said documents will be maintained under seal, Court will not review the documents. An Order shall issue. (Court Reporter: Diane Molas)(Attorneys present: Hornick, Schoenfeld, Tighe, Underhill, Sutton, Oczek, Mosko, Jenkins, Hawk, Hampton, Chatterjee, Bauer, Gesmer, Sheehan) (Lovett, Jarrett) (Entered: 06/04/2008) |
| 06/02/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 202 Assented Motion for Leave to Appear Pro Hac Vice; Added D. Michael Underhill for Connectu, Inc. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.** (Lovett, Jarrett) (Entered: 06/02/2008) |
| 06/02/2008 | | Filing fee/payment: $ 50.00, receipt number BST003888 for 202 Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Michael D. Underhill (Russo, Patricia) (Entered: 06/02/2008) |
| 06/02/2008 | 203 | AFFIDAVIT of D. Michael Underhill re 202 Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Michael D. Underhill by Connectu, Inc.. (McConchie, Scott) (Entered: 06/02/2008) |
| 06/02/2008 | 202 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Michael D. Underhill by Connectu, Inc..(McConchie, Scott) (Entered: 06/02/2008) |
| 05/30/2008 | 199 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 197 Notice (Other), 198 Notice (Other) *OF CONFIDENTIAL UNDER SEAL DOCUMENTS*. (Sutton, Theresa) (Entered: 05/30/2008) |
| 05/29/2008 | 201 | MOTION to conduct Hearing re 195 , 200 by Facebook, Inc. defendants.(Seelye, Terri)COMPLETE DOCUMENT FILED UNDER SEAL IN CLERK'S OFFICE. (Entered: 06/02/2008) |
| 05/29/2008 | 200 | Opposition re 195 to Connectu, Inc.'s SEALED EMERGENCY MOTION for expedited hearing and in camera examination of documents and of the expert Parmet, in regard to 9/13/07 order filed by Facebook, Inc. (Seelye, Terri) COMPLETE DOCUMENT FILED UNDER SEAL IN CLERK'S OFFICE. (Entered: 06/02/2008) |
| 05/29/2008 | 198 | NOTICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *NOTICE OF MANUAL FILING WITH CLERKS OFFICE* (Oczek, Jeremy) (Entered: 05/29/2008) |

| | | |
|---|---|---|
| 05/29/2008 | 197 | NOTICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *Notice of Filing with The Clerk's Office* (Sutton, Theresa) (Entered: 05/29/2008) |
| 05/28/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 196 Assented to MOTION to Seal by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Lovett, Jarrett) (Entered: 05/28/2008) |
| 05/28/2008 | 196 | Assented to MOTION to Seal by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 05/28/2008) |
| 05/22/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered. Responses to 195 SEALED EMERGENCY MOTION for expedited hearing and in camera examination of documents and of the expert Parmet, in regard to 9/13/07 order filed by Connectu, Inc. are hereby due no later than 12:00 PM on 5/29/2008. A hearing as to this Motion is set for 6/2/2008 02:30 PM in Courtroom 1 before Judge Douglas P. Woodlock. Jeff Parmet and his attorney are hereby Order to attend said hearing.(Lovett, Jarrett) (Entered: 05/22/2008) |
| 05/20/2008 | 195 | SEALED EMERGENCY MOTION for expedited hearing and in camera examination of documents and of the expert Parmet, in regard to 9/13/07 order filed by Connectu, Inc.(Attachments: # 1 Declaration of John F. Hornick, # 2 Declaration of Meredith H. Schoenfeld)(Seelye, Terri) (Entered: 05/21/2008) |
| 05/20/2008 | 194 | CERTIFICATE OF SERVICE by Connectu, Inc.. (Hornick, John) (Entered: 05/20/2008) |
| 05/20/2008 | 193 | NOTICE by Connectu, Inc. of manual filing of documents with Clerk's office. (Hornick, John) Modified text on 5/22/2008 (Seelye, Terri). (Entered: 05/20/2008) |
| 05/20/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 192 Assented to MOTION to Seal Document by Connectu, Inc. (Lovett, Jarrett) (Entered: 05/20/2008) |
| 05/20/2008 | 192 | Assented to MOTION to Seal Document by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 05/20/2008) |
| 04/28/2008 | 191 | Notice of filing of motion. (Attachments: # 1 Exhibit A: Confidential Motion)Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW.(Seelye, Terri) FILED UNDER SEAL. (Entered: 04/29/2008) |
| 04/25/2008 | 190 | Judge Douglas P. Woodlock: ORDER entered granting 188 Motion to Seal Document. (Seelye, Terri) (Entered: 04/28/2008) |
| 04/24/2008 | 189 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *re Confidential Notice of Filing of Motion (Under Seal)*. (Sutton, Theresa) Related document 188 . Modified to create link on 4/28/2008 (Seelye, Terri). (Entered: 04/24/2008) |
| 04/24/2008 | 188 | MOTION to Seal Document by Dustin Moskovitz, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 04/24/2008) |
| 04/23/2008 | 187 | CERTIFICATE OF SERVICE by Connectu, Inc. re 186 Notice of Withdrawal of Appearance. (Wolfson, Adam) (Entered: 04/23/2008) |
| 04/23/2008 | 186 | NOTICE of Withdrawal of Appearance by Adam Wolfson *and Quinn Emanuel Urquhart Oliver &Hedges, LLP* (Wolfson, Adam) (Entered: 04/23/2008) |
| 04/23/2008 | 185 | NOTICE by Connectu, Inc. of Attorneys' Lien (Wolfson, Adam) Modified text on 4/24/2008 (Seelye, Terri). (Entered: 04/23/2008) |
| 04/07/2008 | 184 | NOTICE of documents to be filed under seal by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Connectu, Inc., Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) Modified text on 4/8/2008 (Seelye, Terri). (Entered: 04/07/2008) |
| 04/01/2008 | 183 | NOTICE TO ALL COUNSEL:Electronic NOTICE re: sealed documents: pursuant to Magistrate Judge Collings' Order of 3/27/08 granting Motions 66, 69, 73, 80, 81 and 82 in the above–captioned matter, counsel shall designate the specific |

| | | documents to be sealed by DOCKET NUMBER AND/OR EXHIBIT NUMBER on or before 4/7/08. (Dolan, Kathleen) (Entered: 04/01/2008) |
|---|---|---|
| 03/31/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered terminating 30 Motion to Dismiss; terminating 83 Motion to Dismiss; terminating 84 Motion to Strike ; terminating 85 Motion for Summary Judgment; terminating 87 Motion to Dismiss; terminating 89 Motion to Dismiss; terminating 91 Motion to Dismiss; terminating 16 Motion to Dismiss; terminating 17 Motion to Dismiss; terminating 176 Motion for Summary Judgment; terminating 181 Sealed Motion; terminating 182 Motion for Extension of Time (Lovett, Jarrett) (Entered: 03/31/2008) |
| 03/27/2008 | | Magistrate Judge Robert B. Collings: Electronic ORDER entered granting Motions to seal 66 , 69 , 73 , 80 , 81 , 82 . Modified text on 3/28/2008 (Seelye, Terri). (Entered: 03/27/2008) |
| 02/20/2008 | | Magistrate Judge Robert B. Collings: Electronic ORDER entered granting in part and denying in part 132 Motion to Compel. In the exercise of the Court's discretion, it is ORDERED that plaintiff's expert, at the Facebook Defendants' expense, image and search for computer program source code files and database definitions on the ten computer storage devices listed in Attorney Wolfson's letter on November 30, 2007 165 . More specifically, the motion to compel Request #117 is ALLOWED except that the motion is DENIED as to that part of Request #117 which reads: "...or any software reflecting the creation, development and operation of the ConnectU website, the Social Butterfly Program, or the Facebook Importer program." Counsel shall submit to the Court, on or before the close of business on March 4, 2008, a form of Order to be entered by the Court which is agreeable to all parties and which shall set forth the protocols to be used in the imaging and searching. The Order shall set a date by which plaintiff's must supplement their response to Request 1 and produce any material not previously produced which is discovered as a result of the imaging and searching. The motion to compel as to Requests #2 and ##67–68 is DENIED. See Rule 26(b)(2)(C), Fed. R. Civ. P. (Entered: 02/20/2008) |
| 02/15/2008 | 182 | Joint MOTION for Extension of Time to March 10, 2008 to To File Oppositions *to the Parties' Pending Motion for Summary Judgment* by Facebook, Inc.. (Attachments: # 1 Text of Proposed Order)(Cooper, Monte) (Entered: 02/15/2008) |
| 02/13/2008 | 181 | SEALED MOTION (Notice of) and memorandum of law to file supplemental authority in opposition to defendants' motion for summary judgment and renewed Rule 56(F) motion by Connectu, Inc.. (Attachments: # 1 Declaration, # 2 Exhibits A thru F)(Seelye, Terri) (Entered: 02/13/2008) |
| 02/13/2008 | 180 | NOTICE by Connectu, Inc. *of Filing With Clerk's Office* (Tighe, Daniel) (Entered: 02/13/2008) |
| 02/13/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 175 Motion for leave to File Under Seal (Lovett, Jarrett) (Entered: 02/13/2008) |
| 02/12/2008 | 179 | Statement of Material Facts L.R. 56.1 re 176 MOTION for Summary Judgment *on Plaintiffs' Claim of Copyright Infringement* filed by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Entered: 02/12/2008) |
| 02/12/2008 | 178 | DECLARATION re 177 Memorandum in Support of 176 MOTION for Summary Judgment *on Plaintiffs' Claim of Copyright Infringement* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Chatterjee, I.) Modified text on 2/13/2008 (Seelye, Terri). (Entered: 02/12/2008) |
| 02/12/2008 | 177 | MEMORANDUM in Support of 176 MOTION for Summary Judgment *on Plaintiffs' Claim of Copyright Infringement* filed by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Chatterjee, I.) (Entered: 02/12/2008) |

| 02/12/2008 | 176 | MOTION for Summary Judgment *on Plaintiffs' Claim of Copyright Infringement* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Chatterjee, I.) (Entered: 02/12/2008) |
| 02/08/2008 | 175 | MOTION to Seal *or file under Seal: (I) Plaintiffs' Notice of Motion and Memorandum of Law to File Supplemental Authority in Opposition to Defendants' Motion for Summary Judgment; and (II) Renewed Rule 56(F) Motion* by Connectu, Inc..(Tighe, Daniel) (Entered: 02/08/2008) |
| 02/04/2008 | | Judge Douglas P. Woodlock: Electronic ORDER entered granting 173 , 174 Motions for Leave to Appear Pro Hac Vice; Added David E. Azar for plaintiff Connectu, Inc. and Sean A. Lincoln for defendants Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc. and Mark Zuckerberg. **Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms.** (Seelye, Terri) (Entered: 02/04/2008) |
| 01/29/2008 | 174 | MOTION for Leave to Appear Pro Hac Vice for admission of David E. Azar Filing fee $ 50, receipt number 01010000001829904. by Connectu, Inc.. (Attachments: # 1 Affidavit Declaration of David Azar )(Wolfson, Adam) Modified text on 2/4/2008 (Seelye, Terri). (Entered: 01/29/2008) |
| 01/28/2008 | 173 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Sean A. Lincoln Filing fee $ 50, receipt number 01010000000001827994. by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc.. (Attachments: # 1 Declaration of Sean A. Lincoln)(Oczek, Jeremy) (Entered: 01/28/2008) |
| 01/07/2008 | 172 | TRANSCRIPT of Motion Hearing held on November 19, 2007 before Judge Collings. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384–2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 01/07/2008) |
| 12/07/2007 | 171 | Response by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg to 167 Response to Motion *to Unseal*. (Chatterjee, I.) (Entered: 12/07/2007) |
| 12/04/2007 | 170 | DECLARATION *OF LUKE O'BRIEN* by 02138. (Ritvo, Elizabeth) (Entered: 12/04/2007) |
| 12/04/2007 | 169 | DECLARATION *OF BOM KIM* by 02138. (Ritvo, Elizabeth) (Entered: 12/04/2007) |
| 12/04/2007 | 168 | TRANSCRIPT of Motion Hearing held on November 30, 2007 before Judge Woodlock. Court Reporter: Brenda K. Hancock. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/439–3214 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12/04/2007) |
| 11/30/2007 | | Electronic Clerk's Notes for proceedings held before Judge Douglas P. Woodlock : Motion Hearing held on 11/30/2007 re (305) SEALED Motion for Temporary Restraining Order in case # 1:04–cv–11923–DPW, and (162) SEALED Motion for Temporary Restraining Order in case # 1:07–cv–10593–DPW: Parties inform the Court of discovery leading up to todays hearing; Court will allow a proposed plan for discovery; O'Brien and representative of magazine are to file declarations by 12/4/07; parties inform the Court of preliminary plans for discovery; Court recesses to allow the parties to consult with their clients; Court resumes; atty Balin reports that some of the documents at issue were received from the Clerks Office of the Court of Appeals; 02138 states that redactions as to the deposition transcript will be made; the cash flow document does not disclose much; 02138 has additional documents in it's possession; after oral arguments of the parties; the Court DENIES (162) Motion for TRO in case 1:07–cv–10593–DPW; and DENIES (305) Motion for TRO in case 1:04–cv–11923–DPW treated as a preliminary injunction as stated and recorded in the stenographer's notes. Facebook is to file a response as to 02138's request to unseal submissions by 12/7/07; the parties proposals as to |

| | | |
|---|---|---|
| | | discovery are due by 12/7/07 if necessary. (Court Reporter: Brenda Hancock)(Attorneys present: Tighe, Hornick, Schoenfeld, Calamari, Wolfson, Esquenet, Hart, Bea, Chatterjee, Bauer, Batten, Hampton, Hawk, Shafroth, Pulgram, Ritvo, Balin, Handman, Husbanda) Associated Cases: 1:07–cv–10593–DPW, 1:04–cv–11923–DPW(Lovett, Jarrett) (Entered: 12/03/2007) |
| 11/30/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 164 Assented Motion for Leave to Appear Pro Hac Vice; Added Laurence F. Pulgram for Mark Zuckerberg: Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms. (Lovett, Jarrett) (Entered: 12/03/2007) |
| 11/30/2007 | 166 | CERTIFICATE OF SERVICE by Connectu, Inc. re 165 Notice (Other). (Wolfson, Adam) (Entered: 11/30/2007) |
| 11/30/2007 | 165 | NOTICE by Facebook, Inc. re 137 Opposition to Motion *Letter from Adam Wolfson to Judge Collings* (Wolfson, Adam) (Entered: 11/30/2007) |
| 11/30/2007 | 164 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Laurence F. Pulgram Filing fee $ 50, receipt number 1761710. by Mark Zuckerberg. (Attachments: # 1 Exhibit Declaration of Laurence F. Pulgram)(Oczek, Jeremy) (Entered: 11/30/2007) |
| 11/29/2007 | 167 | RESPONSE to Motion re 162 SEALED MOTION for Temporary Restraining Order filed UNDER SEAL by 02138. (Hurley, Virginia) (Entered: 12/03/2007) |
| 11/29/2007 | 163 | STATUS REPORT *on Discovery* by Eduardo Saverin. (Hampton, Daniel) (Entered: 11/29/2007) |
| 11/29/2007 | | ELECTRONIC NOTICE of Hearing on Motion 162 SEALED MOTION for Temporary Restraining Order : Motion Hearing set for 11/30/2007 12:30 PM in Courtroom 1 before Judge Douglas P. Woodlock. (Lovett, Jarrett) (Entered: 11/29/2007) |
| 11/29/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 161 Assented to MOTION to Seal Documents (Lovett, Jarrett) (Entered: 11/29/2007) |
| 11/29/2007 | 162 | SEALED MOTION for Temporary Restraining Order by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. (Attachments: # 1 Declaration# 2 Exhibit # 3 Exhibit # 4 Text of Proposed Order)(Nici, Richard) (Entered: 11/29/2007) |
| 11/29/2007 | 161 | Assented to MOTION to Seal *Documents* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg.(Bauer, Steven) (Entered: 11/29/2007) |
| 11/19/2007 | 160 | REPLY to Response to Motion re 148 filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Cooper, Monte) Modified on 11/21/2007 (Nici, Richard). (Entered: 11/19/2007) |
| 11/19/2007 | 159 | REPLY to Response to Motion re 132 MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Sutton, Theresa) (Entered: 11/19/2007) |
| 11/19/2007 | | Notice of correction to docket made by Court staff: 11/19/07 Motion Hearing clerknote edited to change typo re deadline for Plaintiff to file statement – statement due 11/30/07. (Russo, Noreen) (Entered: 11/19/2007) |
| 11/19/2007 | | Electronic Clerk's Notes for proceedings held before Judge Robert B. Collings: Motion Hearing held on 11/19/2007 re: 132 MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* filed by Mark Zuckerberg, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Dustin Moskovitz, and 146 MOTION to Compel *Response to Interrogatory No. 1* filed by Mark Zuckerberg, |

| | | |
|---|---|---|
| | | Andrew McCollum, Thefacebook LLC, Facebook, Inc., Christopher Hughes, Dustin Moskovitz. Court takes 132 under advisement; plaintiffs to file a statement on or before cob 11/30/2007 as to how many memory devices would have to be imaged if the motion were allowed. Court rules on 146 .(Digital Recording) Modified on 11/19/2007 (Russo, Noreen). (Entered: 11/19/2007) |
| 11/19/2007 | | Judge Robert B. Collings: Electronic ORDER entered granting 134 Motion to Seal; granting 156 Motion for Leave to File (Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document); granting 146 The Facebook Defendants' Motion to Compel Response to Interrogatory No. 1. The plaintiffs are ORDERED to serve a full and complete answer to Interrogatory #1 from all sources of information within their possession, custody and/or control on or before the close of business on Tuesday, January 15, 2008. (Entered: 11/19/2007) |
| 11/16/2007 | 158 | *Supplemental* Response by Facebook, Inc. to 102 Order *re Location of Relevant Code*. (Sutton, Theresa) (Entered: 11/16/2007) |
| 11/16/2007 | 157 | DECLARATION re 156 Assented to MOTION for Leave to File *Reply Memorandum in Support of Facebook Defendants' Motion to Compel Response to Interrogatory No. 1* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 18# 2 Exhibit 19# 3 Exhibit 20# 4 Exhibit 21# 5 Exhibit 22# 6 Exhibit 23# 7 Exhibit 24# 8 Exhibit 25)(Cooper, Monte) (Entered: 11/16/2007) |
| 11/16/2007 | 156 | Assented to MOTION for Leave to File *Reply Memorandum in Support of Facebook Defendants' Motion to Compel Response to Interrogatory No. 1* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A: Reply# 2 Text of Proposed Order)(Cooper, Monte) (Entered: 11/16/2007) |
| 11/16/2007 | 155 | DECLARATION re 150 Declaration,,, *re De−Designation of Exhibit 34* by Facebook, Inc.. (Attachments: # 1 # 2)(Sutton, Theresa) (Entered: 11/16/2007) |
| 11/16/2007 | 154 | CERTIFICATE OF SERVICE by Connectu, Inc. re 152 Declaration, 151 Response to Motion, 153 Response to Motion,. (Wolfson, Adam) (Entered: 11/16/2007) |
| 11/16/2007 | 153 | RESPONSE to Motion re 146 MOTION to Compel *Response to Interrogatory No. 1 Corrected Defendants' Memorandum in Opposition to the Facebook Defendants' Motion to Compel Response to Interrogatory No. 1* filed by Connectu, Inc.. (Wolfson, Adam) (Entered: 11/16/2007) |
| 11/16/2007 | | ELECTRONIC NOTICE of Hearing on Motion 146 MOTION to Compel *Response to Interrogatory No. 1* : Motion Hearing set for 11/19/2007 @ 11:00 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Russo, Noreen) (Entered: 11/16/2007) |
| 11/15/2007 | | Judge Robert B. Collings : Electronic ORDER entered granting 144 Motion to Seal; and granting 149 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include – Leave to file granted on (date of order)– in the caption of the document. (Dolan, Kathleen) (Entered: 11/19/2007) |
| 11/15/2007 | 152 | DECLARATION re 151 Response to Motion *Declaration of Adam Wolfson in Support of Plaintiffs' Memo in Opposition to the Defendants' Motion to Compel Response to Interrogatory No. 1* by Connectu, Inc.. (Attachments: # 1 Exhibit 1)(Wolfson, Adam) (Entered: 11/15/2007) |
| 11/15/2007 | 151 | RESPONSE to Motion re 146 MOTION to Compel *Response to Interrogatory No. 1* filed by Connectu, Inc.. (Wolfson, Adam) (Entered: 11/15/2007) |
| 11/14/2007 | 150 | DECLARATION re 149 Assented to MOTION for Leave to File *The Facebook Defendants' Memorandum In Reply to Plaintiffs' Opposition [Dkt 137] to Defendants' Motion to Compel Plaintiffs to Image and Search Their Memory Devices for Source Code, and To Comply wiAssented to MOTION for Leave to File* |

| | | |
|---|---|---|
| | | *The Facebook Defendants' Memorandum In Reply to Plaintiffs' Opposition [Dkt 137] to Defendants' Motion to Compel Plaintiffs to Image and Search Their Memory Devices for Source Code, and To Comply wi by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg.* (Attachments: # 1 Exhibit 26# 2 Exhibit 27# 3 Exhibit 28# 4 Exhibit 29# 5 Exhibit 30# 6 Exhibit 31# 7 Exhibit 32# 8 Exhibit 33# 9 Exhibit 34# 10 Exhibit 35# 11 Exhibit 36)(Sutton, Theresa) Additional attachment(s) added on 11/20/2007 (Nici, Richard). (Entered: 11/14/2007) |
| 11/14/2007 | 149 | Assented to MOTION for Leave to File *The Facebook Defendants' Memorandum In Reply to Plaintiffs' Opposition [Dkt 137] to Defendants' Motion to Compel Plaintiffs to Image and Search Their Memory Devices for Source Code, and To Comply with Requests for Production Nos. 1–2, 67–68, and 117* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A (Reply)# 2 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/14/2007) |
| 11/14/2007 | 148 | AFFIDAVIT of Monte M.F. Cooper in Support re 146 MOTION to Compel *Response to Interrogatory No. 1* filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17)(Cooper, Monte) (Entered: 11/14/2007) |
| 11/14/2007 | 147 | MEMORANDUM in Support re 146 MOTION to Compel *Response to Interrogatory No. 1* filed by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Entered: 11/14/2007) |
| 11/14/2007 | 146 | MOTION to Compel *Response to Interrogatory No. 1* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Cooper, Monte) (Entered: 11/14/2007) |
| 11/14/2007 | 145 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 144 Assented to MOTION to Seal *Under Seal Exhibits 31 and 34 to The Declaration of Theresa Sutton*. (Sutton, Theresa) (Entered: 11/14/2007) |
| 11/14/2007 | 144 | Assented to MOTION to Seal by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 11/14/2007) |
| 11/08/2007 | 143 | TRANSCRIPT of Motion Hearing held on October 17, 2007 before Judge Woodlock. Court Reporter: Marcia G. Patrisso. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/737–8728 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/08/2007) |
| 11/08/2007 | | ELECTRONIC NOTICE of Hearing on Motion 132 MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* : Motion Hearing set for 11/19/2007 at 11:00 AM in Courtroom 23 before Magistrate Judge Robert B. Collings. (Dolan, Kathleen) (Entered: 11/08/2007) |
| 11/07/2007 | 142 | DECLARATION *of Tyler Winklevoss* by Connectu, Inc.. (Tighe, Daniel) (Entered: 11/07/2007) |
| 11/07/2007 | 141 | DECLARATION *of Howard Winklevoss* by Connectu, Inc.. (Tighe, Daniel) (Entered: 11/07/2007) |
| 11/07/2007 | 140 | DECLARATION *of Cameron Winklevoss* by Connectu, Inc.. (Tighe, Daniel) (Entered: 11/07/2007) |
| 11/07/2007 | 139 | DECLARATION *of Divya Narendra* by Connectu, Inc.. (Tighe, Daniel) (Entered: 11/07/2007) |

| | | |
|---|---|---|
| 11/07/2007 | 138 | DECLARATION *of Adam B. Wolfson* by Connectu, Inc.. (Attachments: # 1)(Tighe, Daniel) (Entered: 11/07/2007) |
| 11/07/2007 | 137 | Opposition re 132 MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* filed by Connectu, Inc.. (Tighe, Daniel) (Entered: 11/07/2007) |
| 10/24/2007 | 136 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 133 Memorandum in Support of Motion, *and Under Seal Exhibits to the Declaration of Monte Cooper in Support Thereof*. (Sutton, Theresa) (Entered: 10/24/2007) |
| 10/24/2007 | 135 | DECLARATION re 132 MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 1A# 2 Exhibit 1B# 3 Exhibit 2# 4 Exhibit 3, 4, 20, 21, and 22 (UNDER SEAL)# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18A# 19 Exhibit 18B# 20 Exhibit 18C# 21 Exhibit 19A# 22 Exhibit 19B# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25)(Sutton, Theresa) Additional attachment(s) added on 10/26/2007 (Nici, Richard). (Entered: 10/24/2007) |
| 10/24/2007 | 134 | Assented to MOTION to Seal *Memorandum In Support of Motion to Compel and Certain Exhibits to the Declaration of Monte Cooper* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 10/24/2007) |
| 10/24/2007 | 132 | MOTION to Compel *Plaintiffs to Image and Search Their Memory Devices For Source Code, And To Comply with Requests for Production Nos. 102, 67–68 and 117* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Sutton, Theresa) (Entered: 10/24/2007) |
| 10/17/2007 | | Motions Taken Under Advisement: 16 MOTION to Dismiss, 87 MOTION to Dismiss, 91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)*, 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel*, 89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)*, 17 MOTION to Dismiss, 83 MOTION to Dismiss, 30 MOTION to Dismiss, 84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint* (Lovett, Jarrett) (Entered: 10/18/2007) |
| 10/17/2007 | | Electronic Clerk's Notes for proceedings held before Judge Douglas P. Woodlock : Motion Hearing held on 10/17/2007 re 82 MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands* filed by Mark Zuckerberg, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Christopher Hughes, Dustin Moskovitz, 66 Assented to MOTION to Seal Document *Assented–To Motion to Seal Plaintiffs' First Amended Complaint and Exhibits to the Declaration of Meredith H. Schoenfeld* filed by Connectu, Inc., 16 MOTION to Dismiss filed by Thefacebook LLC, Facebook, Inc., 91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)* filed by Andrew McCollum, Dustin Moskovitz, 69 Assented to MOTION to Seal Document *–– Exhibit to the Declaration of Meredith H. Schoenfeld* filed by Connectu, Inc., 89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)* filed by Thefacebook LLC, Facebook, Inc., 17 MOTION to Dismiss filed by Andrew McCollum, Christopher Hughes, Dustin Moskovitz, 83 MOTION to Dismiss filed by Mark Zuckerberg, 81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same* filed by Mark Zuckerberg, Thefacebook LLC, Facebook, Inc., 30 MOTION to Dismiss filed by Eduardo Saverin, 84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint* filed by Mark Zuckerberg, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Dustin Moskovitz, 87 MOTION to Dismiss filed by Eduardo Saverin, 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the* |

| | | |
|---|---|---|
| | | *Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* filed by Mark Zuckerberg, Thefacebook LLC, Facebook, Inc.. 80 MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss* filed by Mark Zuckerberg. 73 Assented to MOTION to Seal – –*ASSENTED–TO MOTION TO SEAL PLAINTIFFS' EXHIBITS TO SUPPLEMENTAL DECLARATION OF MEREDITH H. SHOENFELD* filed by Connectu, Inc.: Atty's Werder, Tighe and Wolfson for Connectu, Inc.; Atty's Chatterjee, Cooper, Bauer, Guy and Sutton for Facebook, Inc.; Atty Hampton for Eduardo Saverin; Saverin has not satisfied discovery obligations; Cour Orders Saverin to comply with discovery; Facebook near completion of document production; Court Orders document production as to Saverin to be completed within 2 weeks; pltff does not object to sealing of source code and financial materials; after oral arguments of both sides Court reserves ruling on motions to seal and takes dispositive motions under advisement. (Court Reporter Marcia Patrisso.) (Lovett, Jarrett) (Entered: 10/18/2007) |
| 10/05/2007 | 131 | REPLY to Response to Motion re 91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)* filed by Dustin Moskovitz, Andrew McCollum. (Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 130 | REPLY to Response to Motion re 89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)* filed by Thefacebook LLC, Facebook, Inc.. (Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 129 | REPLY to Response to Motion re 84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint* filed by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 128 | REPLY to Response to Motion re 83 MOTION to Dismiss filed by Mark Zuckerberg. (Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 127 | DECLARATION re 126 Reply to Response to Motion, by Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 6)(Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 126 | REPLY to Response to Motion re 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* filed by Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Chatterjee, I.) (Entered: 10/05/2007) |
| 10/05/2007 | 125 | REPLY to Response to Motion re 87 MOTION to Dismiss *First Amended Complaint* filed by Eduardo Saverin. (Shafroth, Nathan) (Entered: 10/05/2007) |
| 10/05/2007 | 124 | DECLARATION re 111 Statement of Material Facts L.R. 56.1, *Declaration of Anastasia Fernands in Support of Opposition to Defendants' Motion for Summary Judgment* by Connectu, Inc.. (Attachments: # 1 Exhibit Declaration of A. Fernands Exhibit 1)(Fernands, Anastasia) (Entered: 10/05/2007) |
| 09/26/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 105 Motion for Leave to Appear Pro Hac Vice Added Renee Bea for Connectu, Inc., Peter E. Calamari for Connectu, Inc., Sarah Hartley for Connectu, Inc., Richard Werder for Connectu, Inc., Adam Wolfson for Connectu, Inc. Attorneys admitted Pro Hac Vice must register for electronic filing. To register go to the Court website at www.mad.uscourts.gov. Select Forms and then scroll down to CM/ECF Forms. (Nici, Richard) (Entered: 09/26/2007) |
| 09/24/2007 | 123 | *Facebook Defendants' Response to Court's September 13, 2007 Order Regarding Location of Relevant Code* Response by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 1)(Chatterjee, I.) (Entered: 09/24/2007) |
| 09/24/2007 | | Filing fee: $ 250.00, receipt number 82520 for 105 MOTION for Leave to Appear Pro Hac Vice for admission of Renee Bea, Peter Calamari, Sarah Hartley, Rick Werder and Adam Wolfson (Diskes, Sheila) Modified on 9/25/2007 (Diskes, Sheila). (Entered: 09/24/2007) |

| | | |
|---|---|---|
| 09/24/2007 | | ELECTRONIC NOTICE issued requesting courtesy copy of Exhibits Attached to Docket No. 117. Counsel who filed this document are requested to submit a courtesy copy of these attachments to the Clerk's Office as soon as possible. **These documents must be clearly marked as a Courtesy Copy for Magistrate Judge Collings and reflect the document number (#117) assigned by CM/ECF.** (Dolan, Kathleen) (Entered: 09/24/2007) |
| 09/21/2007 | 122 | Proposed Document(s) submitted by Facebook, Inc.. Document received: Proposed Order Sealing Certain Portions of Connectu's First Amended Complaint, Certain Exhibits of the Declaration of Meredith Schoenfeld In Support Thereof, and Defendants' Motion to Strike Demands in Prayer for Relief. (Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 121 | DECLARATION of *Jennifer S. Muller* by Facebook, Inc.. (Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 120 | DECLARATION *Of Owen Van Natta* by Facebook, Inc.. (Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 119 | DECLARATION re 117 Response to Order to Show Cause *Declaration of Mark Zuckerberg* by Facebook, Inc.. (Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 118 | DECLARATION re 117 Response to Order to Show Cause *Declaration of Michael Trinh* by Facebook, Inc.. (Attachments: # 1 Exhibit 1# 2 # 3 Exhibit 3)(Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 117 | RESPONSE TO ORDER TO SHOW CAUSE by Facebook, Inc.. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit B# 4 Exhibit D# 5 Exhibit D)(Sutton, Theresa) (Entered: 09/21/2007) |
| 09/21/2007 | 116 | CERTIFICATE OF SERVICE by Connectu, Inc. re 113 Declaration, 115 Declaration, 114 Declaration, 112 Response to Motion,,,. (Fernands, Anastasia) (Entered: 09/21/2007) |
| 09/21/2007 | 115 | DECLARATION of CAMERON WINKLEVOSS 112 Response to Motion,,, by Connectu, Inc.. (Fernands, Anastasia) Modified on 10/5/2007 (Nici, Richard). (Entered: 09/21/2007) |
| 09/21/2007 | 114 | DECLARATION of DIVYA NARENDRA 112 Response to Motion,,, by Connectu, Inc.. (Fernands, Anastasia) Modified on 10/5/2007 (Nici, Richard). (Entered: 09/21/2007) |
| 09/21/2007 | 113 | DECLARATION OF VICTOR GAO 112 Response to Motion,,, by Connectu, Inc.. (Fernands, Anastasia) Modified on 10/5/2007 (Nici, Richard). (Entered: 09/21/2007) |
| 09/21/2007 | 112 | RESPONSE to Motion re 82 MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands* 91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)*, 89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)*, 83 MOTION to Dismiss, 81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same*, 84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint*, 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel*, 80 MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss* filed by Connectu, Inc.. (Fernands, Anastasia) (Entered: 09/21/2007) |
| 09/21/2007 | 111 | Statement of Material Facts L.R. 56.1 re 81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same*, 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* filed by Connectu, Inc.. (Fernands, Anastasia) (Entered: 09/21/2007) |
| 09/21/2007 | 110 | Opposition re 87 MOTION to Dismiss filed by Connectu, Inc.. (Fernands, Anastasia) (Entered: 09/21/2007) |

| 09/21/2007 | 109 | DECLARATION re 108 Response to Motion,,, by Connectu, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Fernands, Anastasia) (Entered: 09/21/2007) |
|---|---|---|
| 09/21/2007 | 108 | RESPONSE to Motion re 82 MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands ,*66 Assented to MOTION to Seal Document *Assented–To Motion to Seal Plaintiffs' First Amended Complaint and Exhibits to the Declaration of Meredith H. Schoenfeld ,*69 Assented to MOTION to Seal Document *––Exhibit to the Declaration of Meredith H. Schoenfeld ,*81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same ,*80 MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss ,*73 Assented to MOTION to Seal *––ASSENTED–TO MOTION TO SEAL PLAINTIFFS' EXHIBITS TO SUPPLEMENTAL DECLARATION OF MEREDITH H. SHOENFELD* filed by Connectu, Inc.. (Fernands, Anastasia) (Entered: 09/21/2007) |
| 09/21/2007 | 107 | MEMORANDUM in Support re 83 MOTION to Dismiss *FILED UNDER SEAL* filed by Mark Zuckerberg. (Chatterjee, I.) Additional attachment(s) added on 9/21/2007 (Nici, Richard). (Entered: 09/21/2007) |
| 09/21/2007 | 106 | MEMORANDUM in Support re 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* filed by Mark Zuckerberg.FILED UNDER SEAL (Nici, Richard) Additional attachment(s) added on 9/21/2007 (Nici, Richard). Additional attachment(s) added on 9/21/2007 (Nici, Richard). (Entered: 09/21/2007) |
| 09/19/2007 | 105 | MOTION for Leave to Appear Pro Hac Vice for admission of Renee Bea, Peter Calamari, Sarah Hartley, Rick Werder and Adam Wolfson by Connectu, Inc.. (Attachments: # 1 Affidavit)(McConchie, Scott) (Entered: 09/19/2007) |
| 09/19/2007 | 104 | NOTICE of Appearance by Anastasia M. Fernands on behalf of Connectu, Inc. (Fernands, Anastasia) (Entered: 09/19/2007) |
| 09/13/2007 | 103 | Magistrate Judge Robert B. Collings: ORDER entered. ORDER FOR DISCOVERY OF COMPUTER MEMORY DEVICES.(Russo, Noreen) (Entered: 09/13/2007) |
| 09/13/2007 | 102 | Judge Robert B. Collings : ORDER ON REMAINING DISPUTED DISCOVERY ITEMS OUTLINED IN THE CORRECTED AMENDED JOINT REPORT, ETC. (#94) entered. (Dolan, Kathleen) (Entered: 09/13/2007) |
| 09/13/2007 |  | Electronic Clerk's Notes for proceedings held before Judge Robert B. Collings: Hearing re: disputed issues delineated in 94 held on 9/13/2007. After hearing, taken under advisement. (Digital Recording: 11:38:33–12:02:15) (Entered: 09/13/2007) |
| 09/10/2007 | 101 | TRANSCRIPT of Motion Hearing held on July 25, 2007 before Judge Woodlock. Court Reporter: Marie L. Cloonan. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/439–7086 or the Clerk's Office. (Scalfani, Deborah) (Entered: 09/10/2007) |
| 09/05/2007 |  | Motions terminated: 18 MOTION to Dismiss filed by Mark Zuckerberg. (Nici, Richard) (Entered: 09/05/2007) |
| 09/05/2007 |  | ELECTRONIC NOTICE of Hearing on Motion 17 MOTION to Dismiss, 18 MOTION to Dismiss, 81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same ,*69 Assented to MOTION to Seal Document *––Exhibit to the Declaration of Meredith H. Schoenfeld ,*83 MOTION to Dismiss, 84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint ,*87 MOTION to Dismiss, 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel ,*89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6) ,*80 MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss ,*16 MOTION to Dismiss, 82 MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands ,*73 Assented to MOTION to Seal *––ASSENTED–TO MOTION TO SEAL PLAINTIFFS' EXHIBITS TO SUPPLEMENTAL DECLARATION OF* |

| | | |
|---|---|---|
| | | *MEREDITH H. SHOENFELD* ,66 Assented to MOTION to Seal Document *Assented–To Motion to Seal Plaintiffs' First Amended Complaint and Exhibits to the Declaration of Meredith H. Schoenfeld* ,30 MOTION to Dismiss ,91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)* : Motion Hearing set for 10/17/2007 02:30 PM in Courtroom 1 before Judge Douglas P. Woodlock. (Lovett, Jarrett) (Entered: 09/05/2007) |
| 09/05/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered as to 82 MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands* ,73 Assented to MOTION to Seal *––ASSENTED–TO MOTION TO SEAL PLAINTIFFS' EXHIBITS TO SUPPLEMENTAL DECLARATION OF MEREDITH H. SHOENFELD* ,69 Assented to MOTION to Seal Document *––Exhibit to the Declaration of Meredith H. Schoenfeld* ,81 MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same* ,66 Assented to MOTION to Seal Document *Assented–To Motion to Seal Plaintiffs' First Amended Complaint and Exhibits to the Declaration of Meredith H. Schoenfeld* ,80 MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss*: The parties are to show cause on or before September 21, 2007, if any there be apart from the disposition of the parties to assent as being within the protective order, why the motions to seal ( Nos. 66, 69, 73, 80, 81, 82) should be allowed. Ant further responsive submissions may be filed on or before October 5, 2007. (Lovett, Jarrett) (Entered: 09/05/2007) |
| 09/05/2007 | 100 | Judge Douglas P. Woodlock : ORDER entered re: Extension of Time as to 87 MOTION to Dismiss ,91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)* ,84 MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint* ,83 MOTION to Dismiss ,89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)* ,85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel*: This Court grants Plaintiffs an extension of time to September 21, 2007 to oppose Defendants motions to dismiss, motion to strike, and motion for summary judgment filed on August 29, 2007 (Dkt. 83, 84, 85, 87,89, 91). This Court further grants Defendants an extension of time to October 5, 2007 to reply to Plaintiffs oppositions.(Lovett, Jarrett) (Entered: 09/05/2007) |
| 09/05/2007 | | ELECTRONIC NOTICE OF HEARING: Hearing set for 9/13/2007 at 11:30 AM at Courtroom #23, John Joseph Moakley United States Courthouse, Boston, Massachusetts before Magistrate Judge Robert B. Collings on all disputes set forth in the Corrected Amended Joint Report, Etc. (#94) filed August 29, 2007. (Entered: 09/05/2007) |
| 09/02/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 96 Motion for Extension of Time; denying 97 Motion for modification of briefing schedule regarding summary judgment motions, except that the summary judgment briefing schedule shall be extended in accordance with the briefing schedule for the motions to dismiss extended through the grant of 96 , the question of summary judgment on contract–like claims being especially conducive to effective opposition, if well founded, by the opposing minds said to have met, who should be well positioned to identify – without further discovery – the existence of any genuine issues of material fact regarding such claims. (Woodlock, Douglas) (Entered: 09/02/2007) |
| 08/30/2007 | 97 | MOTION for Summary Judgment Scheduling Conference, or Alternatively, for a Scheduling Order by Connectu, Inc..(Hornick, John) (Entered: 08/30/2007) |
| 08/30/2007 | 96 | Joint MOTION for Extension of Time to September 21, 2007 to File Oppositions to Defendants' Motions to Dismiss and Motion to Strike *–– and Joint Motion for Extension of Time to October 5, 2007 for Defendants to Reply to Plaintiffs' Oppositions* by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 08/30/2007) |
| 08/29/2007 | 99 | Memorandum in Support re 82 &84 Defendant's motion to strike demands in prayer for relief (Nici, Richard) (Entered: 09/04/2007) |

| 08/29/2007 | 98 | Memorandum of Points in support re 85 Defendant's motion for Summary Judgment. FILED UNDER SEAL (Nici, Richard) (Entered: 09/04/2007) |
| --- | --- | --- |
| 08/29/2007 | 95 | CERTIFICATE OF SERVICE by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *Of Confidential Under Seal Documents*. (Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 94 | STATUS REPORT *CORRECTED AMENDED JOINT REPORT PURSUANT TO JUDGE COLLINGSS* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Connectu, Inc., Facebook, Inc., Mark Zuckerberg. (Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 93 | MEMORANDUM in Support re 91 MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(6)(6)* filed by Dustin Moskovitz, Andrew McCollum. (Attachments: # 1 Exhibit A)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 92 | APPENDIX/EXHIBIT re 85 83 89 91 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A and B)(Chatterjee, I.) Modified on 9/4/2007 (Nici, Richard). Modified on 9/4/2007 (Nici, Richard). (Entered: 08/29/2007) |
| 08/29/2007 | 91 | MOTION to Dismiss *For Failure to State a Claim Pursuant to Fed.R.Civ.P. 12(B)(6)* by Dustin Moskovitz, Andrew McCollum. (Attachments: # 1 Text of Proposed Order Granting Motion to Dismiss)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 90 | MEMORANDUM in Support re 89 MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)* filed by Thefacebook LLC, Facebook, Inc.. (Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 89 | MOTION to Dismiss *PURSUANT TO FED.R.CIV.P. 12(B)(6)* by Thefacebook LLC, Facebook, Inc.. (Attachments: # 1 Text of Proposed Order Granting Motion to Dismiss)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 88 | MEMORANDUM in Support re 87 MOTION to Dismiss filed by Eduardo Saverin. (Hampton, Daniel) (Entered: 08/29/2007) |
| 08/29/2007 | 87 | MOTION to Dismiss by Eduardo Saverin.(Hampton, Daniel) (Entered: 08/29/2007) |
| 08/29/2007 | 86 | DECLARATION re 85 MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* by Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5 – Notice of Manual Filing)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 85 | MOTION for Summary Judgment *on Plaintiffs' Claims for Breach of Contract, Breach of the Covenant of Good Faith and Fair Dealing, and Promissory Estoppel* by Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order Granting Motion for SJ)(Chatterjee, I.) Additional attachment(s) added on 9/4/2007 (Nici, Richard). (Entered: 08/29/2007) |
| 08/29/2007 | 84 | MOTION to Strike *Demands in Prayer For Relief in First Amended Complaint* by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order Granting Motion to Strike)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 83 | MOTION to Dismiss by Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order Granting Motion to Dismiss)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 82 | MOTION to Seal *Memorandum of Points and Authorities In Support of Defendants' Motion to Strike Demands* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Notice of Manual Filing# 2 Text of Proposed Order Granting Motion to Seal)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 81 | MOTION to Seal *Memorandum of Points and Authorities In Support of Motion for Summary Judgment, and Exhibit 5 to the Declaration of Monte Cooper ISO Same* |

| | | |
|---|---|---|
| | | by Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: #_1_ Notice of Manual Filing#_2_ Text of Proposed Order Granting Motion to Seal)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/29/2007 | 80 | MOTION to Seal *Memorandum of Points and Authorities In Support of Mark Zuckerberg's Motion to Dismiss* by Mark Zuckerberg. (Attachments: #_1_ Notice of Manual Filing#_2_ Text of Proposed Order Granting Motion to Seal)(Chatterjee, I.) (Entered: 08/29/2007) |
| 08/28/2007 | 79 | STATUS REPORT – *AMENDED JOINT REPORT* by Connectu, Inc., Facebook, Inc.. (Attachments: #_1_ Exhibit A – Protocol)(Chatterjee, I.) (Entered: 08/28/2007) |
| 08/24/2007 | 78 | TRANSCRIPT of Motion Hearing held on July 25, 2007 before Judge Woodlock. Court Reporter: Pamela R. Owens. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at pamowens1@earthlink.net or the Clerk's Office. (Scalfani, Deborah) (Entered: 08/24/2007) |
| 08/24/2007 | 77 | TRANSCRIPT of Motion Hearing held on July 25, 2007 before Judge Woodlock. Court Reporter: Marcia G. Patrisso. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/737–8728 or the Clerk's Office. (Scalfani, Deborah) (Entered: 08/24/2007) |
| 08/17/2007 | 76 | DECLARATION ––*Supplemental Declaration of Meredith H. Schoenfeld in support of First Amended Complaint*–– by Connectu, Inc.. (Attachments: #_1_ Exhibit 67#_2_ Exhibit 76#_3_ Exhibit 81#_4_ Exhibit 84#_5_ Exhibit 85)(Hornick, John) (Entered: 08/17/2007) |
| 08/17/2007 | 75 | NOTICE by Connectu, Inc. re 67 Notice (Other) *Errata to Plaintiffs' First Amended Complaint* (Hornick, John) (Entered: 08/17/2007) |
| 08/17/2007 | 74 | NOTICE by Connectu, Inc. ––*NOTICE OF FILING WITH CLERK'S OFFICE*–– (Hornick, John) Modified on 8/20/2007 (Nici, Richard).Exhibits received 8/20/07. (Entered: 08/17/2007) |
| 08/17/2007 | 73 | Assented to MOTION to Seal ––*ASSENTED–TO MOTION TO SEAL PLAINTIFFS' EXHIBITS TO SUPPLEMENTAL DECLARATION OF MEREDITH H. SHOENFELD* by Connectu, Inc.. (Attachments: #_1_ Text of Proposed Order)(Hornick, John) (Entered: 08/17/2007) |
| 08/14/2007 | | Judge Robert B. Collings: Electronic NOTICE entered re 65 Joint Status Report. With respect to Part III "Additional Issues", since these matters were not the subject of motions to compel in the earlier action, the Court will take no action respecting them until a proper motion is filed in the instant case PRECEDED by the mandatory meet–and–confer procedure as required by both the Federal Rules of Civil Procedure and the Local Rules. (Entered: 08/14/2007) |
| 08/14/2007 | | Judge Robert B. Collings: The Court has reviewed the 65 Status Report regarding outstanding discovery issues filed July 28, 2007. The pleading is 14 pages long and recites a number of outstanding disputes. The Court has further reviewed the transcript of the July 25, 2007 hearing before Judge Woodlock in which the following statements are made: Mr. Hornick (at p. 32): "All of the discovery disputes we had with defendants, I believe, have been resolved based upon conversations we've had in the last two weeks." "With respect to the discovery we have provided, there are no motions to compel pending [e]xcept –– there are two, but I believe our agreement is that they are going to be withdrawn. The defendants have requested to meet and confer regarding some additional discovery they would like to get from us and we will give it to them to the extent that it exists." Mr. Chatterjee at p. 47: Our expectation, actually, is most, if not all, the motions are probably going to be taken off the table." The Court perceives a not so subtle "disconnect" between the representations made to Judge Woodlock and what is contained in the Joint Report. Accordingly, counsel are ORDERED to file, on or before the close of business on August 28, 2007, an UPDATED Joint Report which accurately represents as of that date whether there are any current discovery disputes, and if so, what they are. This Order does not apply to defendant Saverin in view of the stay of discovery which Judge Woodlock granted to him. (Entered: 08/14/2007) |

| | | |
|---|---|---|
| 08/13/2007 | | Set/Reset Answer Deadlines for Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin: Answers to 71 AMENDED COMPLAINT against Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin, filed by Connectu, Inc. are due by 8/29/07. (Lovett, Jarrett) (Entered: 08/13/2007) |
| 08/11/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 72 Motion for Extension of Time, response to First Amended Complaint due by 8/29/2007. (Woodlock, Douglas) (Entered: 08/11/2007) |
| 08/10/2007 | 72 | MOTION for Extension of Time to August 29, 2007 to Respond to First Amended Complaint by Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order Proposed Order)(Sutton, Theresa) (Entered: 08/10/2007) |
| 08/09/2007 | 70 | NOTICE by Connectu, Inc. *of Filing with the Clerk's Office* (Hornick, John) (Entered: 08/09/2007) |
| 08/09/2007 | 69 | Assented to MOTION to Seal Document −−*Exhibit to the Declaration of Meredith H. Schoenfeld* by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order)(Hornick, John) (Entered: 08/09/2007) |
| 08/08/2007 | 71 | AMENDED COMPLAINT against Dustin Moskovitz, Andrew McCollum, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin, filed by Connectu, Inc.. FILED UNDER SEAL WITH EXHIBITS 5,6,8,11,13,23,28,29,37−79,41,44,45,48−55,56A,57,59−64,67−71,78,80,81, 83 TO THE DECLARATION OF Meredith H. Schoenfeld IN SUPPORT OF Plaintiffs' FIRST AMENDED COMPLAINT. (Nici, Richard) Additional attachment(s) added on 8/9/2007 (Nici, Richard). Modified on 8/14/2007 (Nici, Richard). (Entered: 08/09/2007) |
| 08/08/2007 | 68 | DECLARATION *of Meredith H. Schoenfeld in support of First Amended Complaint* by Connectu, Inc.. (Attachments: # 1 Exhibit 1 part 1# 2 Exhibit 1 part 2# 3 Exhibit 1A# 4 Exhibit 2# 5 Exhibit 3 part 1# 6 Exhibit 3 part 2# 7 Exhibit 4# 8 Exhibit 5# 9 Exhibit 6# 10 Exhibit 7# 11 Exhibit 8# 12 Exhibit 9# 13 Exhibit 10# 14 Exhibit 11# 15 Exhibit 12# 16 Exhibit 13# 17 Exhibit 14# 18 Exhibit 15# 19 Exhibit 16# 20 Exhibit 17# 21 Exhibit 18# 22 Exhibit 19# 23 Exhibit 20# 24 Exhibit 21# 25 Exhibit 22# 26 Exhibit 23# 27 Exhibit 24# 28 Exhibit 25# 29 Exhibit 26# 30 Exhibit 27# 31 Exhibit 28# 32 Exhibit 29# 33 Exhibit 29A# 34 Exhibit 30# 35 Exhibit 31# 36 Exhibit 32# 37 Exhibit 33# 38 Exhibit 34# 39 Exhibit 35# 40 Exhibit 36# 41 Exhibit 37# 42 Exhibit 38# 43 Exhibit 39# 44 Exhibit 40# 45 Exhibit 41# 46 Exhibit 42# 47 Exhibit 43# 48 Exhibit 44# 49 Exhibit 45# 50 Exhibit 46# 51 Exhibit 47# 52 Exhibit 50# 53 Exhibit 51# 54 Exhibit 52# 55 Exhibit 53# 56 Exhibit 54# 57 Exhibit 55# 58 Exhibit 56# 59 Exhibit 56A# 60 Exhibit 56B# 61 Exhibit 56C# 62 Exhibit 56D# 63 Exhibit 56E# 64 Exhibit 56F# 65 Exhibit 56G# 66 Exhibit 56H# 67 Exhibit 56I# 68 Exhibit 56J# 69 Exhibit 58# 70 Exhibit 59# 71 Exhibit 60# 72 Exhibit 61# 73 Exhibit 62# 74 Exhibit 63# 75 Exhibit 64# 76 Exhibit 65# 77 Exhibit 66# 78 Exhibit 67# 79 Exhibit 68# 80 Exhibit 69# 81 Exhibit 70# 82 Exhibit 71# 83 Exhibit 72# 84 Exhibit 73# 85 Exhibit 74# 86 Exhibit 75# 87 Exhibit 76# 88 Exhibit 78# 89 Exhibit 80# 90 Exhibit 81# 91 Exhibit 82# 92 Exhibit 83)(Hornick, John) Additional attachment(s) added on 8/9/2007 (Nici, Richard). (Entered: 08/08/2007) |
| 08/08/2007 | 67 | NOTICE by Connectu, Inc. *Notice of Filing with Clerk's Office* (Hornick, John) (Entered: 08/08/2007) |
| 08/08/2007 | 66 | Assented to MOTION to Seal Document *Assented−To Motion to Seal Plaintiffs' First Amended Complaint and Exhibits to the Declaration of Meredith H. Schoenfeld* by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(Hornick, John) (Entered: 08/08/2007) |
| 07/28/2007 | 65 | STATUS REPORT *Joint Report Re Discovery* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Connectu, Inc., Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. (Attachments: # 1 Exhibit Exhibit A: Proposed Protocol)(Sutton, Theresa) (Entered: 07/28/2007) |

| 07/25/2007 | 64 | Judge Douglas P. Woodlock : ORDER entered. REFERRING CASE to Magistrate Judge Robert B. Collings Referred for: Full pretrial case management, not including dispositive motions(Lovett, Jarrett) (Entered: 07/26/2007) |
|---|---|---|
| 07/25/2007 | | Set/Reset Deadlines: Paintiff's Amended Complaint due by 8/8/2007. (Lovett, Jarrett) (Entered: 07/26/2007) |
| 07/25/2007 | | Electronic Clerk's Notes for proceedings held before Judge Douglas P. Woodlock : Motion Hearing held on 7/25/2007 re 16 MOTION to Dismiss filed by Thefacebook LLC, Facebook, Inc., 17 MOTION to Dismiss filed by Andrew McCollum, Christopher Hughes, Dustin Moskovitz, 30 MOTION to Dismiss filed by Eduardo Saverin: Court reserves ruling on outstanding Motions to Dismiss with leave to file Amended Complaint by August 8, 2007; the Complaint Plaintiff chooses to proceed upon as of August 8, 2007 shall be the governing pleading in the case and claims dismissed in response to the Motions to Dismiss may not be restated in this proceeding without leave of Court for good cause shown. If Plaintiff opts not to file Amended Complaint, Plaintiff may supplement briefing by August 8, 2007 and Defendants may file supplemental briefing on August 22, 2007. If Plaintiff files Amended Complaint, Defendants may file Motions to Dismiss by August 22, 2007. Plaintiff may then file Opposition brief of up to 40 pages by September 12, 2007. Defendants may reply by September 26,2007. Discovery will be stayed with respect to Defendant Saverin, provided he files affidavits as directed by the Court on the record; if Defendant Saverin's Motion to Dismiss is denied the stay will be lifted without further modification of the existing schedule. All other discovery will proceed as scheduled, under the direction of Magistrate Judge Collings. (Court Reporter Marie Cloonan) (Lovett, Jarrett) (Entered: 07/26/2007) |
| 07/25/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered reserving ruling on 30 Motion to Dismiss; granting 38 Motion for Leave to File; granting 39 Motion for Leave to File; granting 40 Motion for Leave to File; denying 43 Motion to Stay; granting 55 Motion for Leave to File; granting 58 Motion for Leave to File; reserving ruling on 16 Motion to Dismiss; reserving ruling on 17 Motion to Dismiss; reserving ruling on 18 Motion to Dismiss (Woodlock, Douglas) (Entered: 07/25/2007) |
| 06/23/2007 | | ELECTRONIC NOTICE of Hearing on Motion 17 MOTION to Dismiss, 18 MOTION to Dismiss, 16 MOTION to Dismiss, 30 MOTION to Dismiss : Motion Hearing set for 7/25/2007 02:30 PM in Courtroom 1 before Judge Douglas P. Woodlock. (Lovett, Jarrett) (Entered: 06/23/2007) |
| 06/15/2007 | 63 | NOTICE by Connectu, Inc. – *NOTICE OF WITHDRAWAL OF CONNECTU'S MOTION FOR CONTEMPT* (Hornick, John) (Entered: 06/15/2007) |
| 06/12/2007 | 62 | Judge Douglas P. Woodlock : ORDER entered REFERRING CASE to Magistrate Judge Robert B. Collings. Referred for: All pretrial proceedings, excluding dispositive motions.(Rynne, Michelle) (Entered: 06/13/2007) |
| 06/12/2007 | 61 | Judge Robert B. Collings : PROCEDURAL ORDER RE: NOTICE OF MOTIONS FILED BY PLAINTIFF CONNECTU REQUIRING RESOLUTION (#8) entered. (Dolan, Kathleen) (Entered: 06/12/2007) |
| 06/08/2007 | 60 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *(NOTICE OF PRO HAC VICE ADMISSION)* (Bauer, Steven) (Entered: 06/08/2007) |
| 06/08/2007 | | Electronic Clerk's Notes for proceedings held before Judge Douglas P. Woodlock : Scheduling Conference held on 6/8/2007. Motion to Stay is denied. Motion hearing regarding motions to dismiss is set for 7/25/07 at 2:30 p.m. Any attorney not admitted to practice in Massachusetts USDC must file a motion to appear pro hac vice. Attorneys admitted Pro Hac Vice are not allowed to sign pleadings until they have registered from CM/ECF. Discovery in 04–11923 may be used in this case. Depositions will be limited to 18. Parties can anticipate an Order from Magistrate Judge Collings regarding previous motions filed in 04–11923. Within 5 days, counsel shall report to the court whether they are still pressing Bill of Costs and Motion for contempt filed in 04–11923. (Court Reporter Marie Cloonan.) (Rynne, Michelle) (Entered: 06/08/2007) |

| | | |
|---|---|---|
| 06/06/2007 | 59 | CERTIFICATION pursuant to Local Rule 16.1 by Eduardo Saverin.(Hampton, Daniel) (Entered: 06/06/2007) |
| 06/06/2007 | 58 | Assented to MOTION for Leave to File *Facebook Defs' Reply ISO Mtn to Stay Pending Appeal to 1st Circ.* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sutton, Theresa) (Entered: 06/06/2007) |
| 06/04/2007 | | ELECTRONIC NOTICE OF RESCHEDULING:Scheduling Conference reset for 6/8/2007 10:00 AM in Courtroom 1 before Judge Douglas P. Woodlock. (Rynne, Michelle) (Entered: 06/04/2007) |
| 05/30/2007 | | ELECTRONIC NOTICE Canceling Scheduling Conference. Scheduling conference previously set for 5/31/07 is CANCELED. Notice will issue setting new date for scheduling conference. (Rynne, Michelle) (Entered: 05/30/2007) |
| 05/29/2007 | 57 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg of *Certification of Conference Under Local Rule 16.1(D)(3)* (Chatterjee, I.) (Entered: 05/29/2007) |
| 05/29/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered denying 52 Motion to Continue (Nici, Richard) (Entered: 05/29/2007) |
| 05/29/2007 | 56 | Opposition re 43 MOTION to Stay *Proceedings Pending Connectu, LLC's Appeal to the First Circuit of Judge Woodlock's Order of Dismissal in Related Case No. 1:04−cv−11923−DPW* filed by Connectu, Inc.. (Hornick, John) (Entered: 05/29/2007) |
| 05/24/2007 | 55 | MOTION for Leave to File *Reply ISO Motion to Dismiss Claims Against Saverin* by Eduardo Saverin. (Attachments: # 1 Exhibit Reply to ISO Motion to Dismiss Claims Against Saverin# 2 Exhibit [Proposed Order] Granting Motion for Leave to File Reply ISO Motion to Dismiss Claims Against Saverin)(Hampton, Daniel) (Entered: 05/24/2007) |
| 05/23/2007 | 54 | JOINT STATEMENT of counsel − *LOCAL RULE 16.1(D) JOINT STATEMENT*. (Attachments: # 1 ConnectU Certification)(Hornick, John) (Entered: 05/23/2007) |
| 05/23/2007 | | Judge Douglas P. Woodlock : ADMITTED ATTORNEYS MUST REGISTER FOR CM/ECF.Electronic ORDER entered granting 46 Motion for Leave to Appear Pro Hac Vice Added Bhanu Sadasivan for Eduardo Saverin, Nathan E Shafroth for Eduardo Saverin, Annette L. Hurst for Eduardo Saverin, Robert B. Hawk for Eduardo Saverin; granting 48 Motion for Leave to Appear Pro Hac Vice Added Bhanu Sadasivan for Eduardo Saverin, Nathan E Shafroth for Eduardo Saverin, Annette L. Hurst for Eduardo Saverin, Robert B. Hawk for Eduardo Saverin; granting 49 Motion for Leave to Appear Pro Hac Vice Added Bhanu Sadasivan for Eduardo Saverin, Nathan E Shafroth for Eduardo Saverin, Annette L. Hurst for Eduardo Saverin, Robert B. Hawk for Eduardo Saverin; granting 50 Motion for Leave to Appear Pro Hac Vice Added Bhanu Sadasivan for Eduardo Saverin, Nathan E Shafroth for Eduardo Saverin, Annette L. Hurst for Eduardo Saverin, Robert B. Hawk for Eduardo Saverin RECEIPT# 80226 $200(Nici, Richard) (Entered: 05/23/2007) |
| 05/22/2007 | | Filing fee: $ 100.00, receipt number 79670 for motions # 20−21 ( Neel Chatterjee and Monte cooper) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 79670 for motion # 19 ( Theresa Sutton) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80226 for motion # 49 ( atty Hurst) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80226 motion #48 ( Atty Shafroth) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80226 for motion # 46 ( Atty Sadasivan) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80150 for motion # 42 ( G. Hopkin) (Diskes, Sheila) (Entered: 05/22/2007) |

| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80226 for motion # 50 ( atty Hawk) (Diskes, Sheila) (Entered: 05/22/2007) |
|---|---|---|
| 05/22/2007 | | Filing fee: $ 50.00, receipt number 80150 for motion #41 ( Yvonne P. Greer) (Diskes, Sheila) (Entered: 05/22/2007) |
| 05/18/2007 | 53 | Opposition re 52 MOTION to Continue Scheduling Conference to June 12, 2007 filed by Connectu, Inc.. (Esquenet, Margaret) (Entered: 05/18/2007) |
| 05/18/2007 | 52 | MOTION to Continue Scheduling Conference to June 12, 2007 by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg.(Bauer, Steven) (Entered: 05/18/2007) |
| 05/18/2007 | 51 | Proposed Document(s) submitted by Eduardo Saverin. Document received: Proposed Order on Assented–To Motion for Admission Pro Hac Vice of Bhanu K. Sadasivan. (Attachments: # 1)(Hampton, Daniel) (Entered: 05/18/2007) |
| 05/18/2007 | 50 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Robert B. Hawk by Eduardo Saverin. (Attachments: # 1 Affidavit of Robert B. Hawk, Esquire in Support of Assented–To Motion for Admissoin Pro Hac Vice# 2 Text of Proposed Order)(Hampton, Daniel) (Entered: 05/18/2007) |
| 05/18/2007 | 49 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Annette L. Hurst by Eduardo Saverin. (Attachments: # 1 Affidavit of Annette L. HUrst, Esq. in Support of Assented–To Motion for Admission Pro Hac Vice# 2 Text of Proposed Order)(Hampton, Daniel) (Entered: 05/18/2007) |
| 05/18/2007 | 48 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Nathan E. Shafroth by Eduardo Saverin. (Attachments: # 1 Affidavit of Nathan E. Shafroth in Support of Assented–to Motion for Admission Pro Hac Vice# 2 Text of Proposed Order)(Hampton, Daniel) (Entered: 05/18/2007) |
| 05/18/2007 | 47 | AFFIDAVIT of Bhanu K. Sadasivan in Support re 46 Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Bhanu K. Sadasivan filed by Eduardo Saverin. (Hampton, Daniel) (Entered: 05/18/2007) |
| 05/18/2007 | 46 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Bhanu K. Sadasivan by Eduardo Saverin.(Hampton, Daniel) (Entered: 05/18/2007) |
| 05/16/2007 | 45 | Certificate of Consolutation by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 43 MOTION to Stay *Proceedings Pending Connectu, LLC's Appeal to the First Circuit of Judge Woodlock's Order of Dismissal in Related Case No. 1:04–cv–11923–DPW CERTIFICATION PURSUANT TO LOCAL RULE 7.1 (a)(2)* (Chatterjee, I.) Modified on 5/17/2007 (Nici, Richard). (Entered: 05/16/2007) |
| 05/16/2007 | 44 | Proposed Document(s) submitted by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. Document received: Facebook's Motion to Stay. (Chatterjee, I.) (Entered: 05/16/2007) |
| 05/16/2007 | 43 | MOTION to Stay *Proceedings Pending Connectu, LLC's Appeal to the First Circuit of Judge Woodlock's Order of Dismissal in Related Case No. 1:04–cv–11923–DPW* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin.(Chatterjee, I.) (Entered: 05/16/2007) |
| 05/16/2007 | | Judge Douglas P. Woodlock : ADMITTED ATTORNEYS MUST REGISTER FOR CM/ECF. Electronic ORDER entered granting 41 Motion for Leave to Appear Pro Hac Vice Added G. Hopkins Guy, III for Dustin Moskovitz and Andrew McCollum, Yvonne P Greer for Dustin Moskovitz,Andrew McCollum,Christopher Hughes,Thefacebook LLC,Facebook, Inc.,Mark Zuckerberg; granting 42 Motion for Leave to Appear Pro Hac Vice Added G. Hopkins Guy, III for Dustin Moskovitz and Andrew McCollum, Yvonne P Greer for Dustin Moskovitz,Andrew McCollum,Christopher Hughes,Thefacebook LLC,Facebook, Inc.,Mark Zuckerberg (Nici, Richard)Receipt #80150 $100 (Entered: 05/16/2007) |

| 05/16/2007 | 42 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of G. Hopkins Guy, III by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Declaration of G. Hopkins Guy III)(Oczek, Jeremy) (Entered: 05/16/2007) |
|---|---|---|
| 05/16/2007 | 41 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Yvonne P. Greer by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit Declaration of Yvonne Greer)(Oczek, Jeremy) (Entered: 05/16/2007) |
| 05/14/2007 | 40 | MOTION for Leave to File *Moskovitz, McCollum and Hughes Reply to PL's Oppo to Mtn to Dismiss* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Chatterjee, I.) (Entered: 05/14/2007) |
| 05/14/2007 | 39 | MOTION for Leave to File *to File Zuckerberg's Reply to PL's Oppo to Mtns to Dismiss* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Chatterjee, I.) (Entered: 05/14/2007) |
| 05/14/2007 | 38 | MOTION for Leave to File *to File Facebook and TheFacebook's Reply to PL's Oppo to Mtn to Dismiss* by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Chatterjee, I.) Modified on 5/15/2007 (Hassett, Kathy). (Entered: 05/14/2007) |
| 05/08/2007 | 37 | NOTICE of Appearance by Daniel P. Kaufman on behalf of Connectu, Inc. (Kaufman, Daniel) (Entered: 05/08/2007) |
| 05/07/2007 | 36 | Opposition re 30 MOTION to Dismiss – – *CONNECTU INC.'S OPPOSITION TO SAVERIN'S MOTION TO DISMISS* filed by Connectu, Inc.. (Hornick, John) (Entered: 05/07/2007) |
| 05/07/2007 | 35 | DECLARATION re 34 Opposition to Motion – *DECLARATION OF MARGARET A. ESQUENET IN SUPPORT OF PLAINTIFF'S CONSOLIDATED OPPOSITION TO FACEBOOK DEFENDANTS' MOTIONS TO DISMISS* by Connectu, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Hornick, John) (Entered: 05/07/2007) |
| 05/07/2007 | 34 | Opposition re 16 MOTION to Dismiss, 17 MOTION to Dismiss, 18 MOTION to Dismiss – – *CONNECTU INC.'S CONSOLIDATED OPPOSITION TO FACEBOOK DEFENDANTS' MOTIONS TO DISMISS* filed by Connectu, Inc.. (Hornick, John) (Entered: 05/07/2007) |
| 05/07/2007 | 33 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg *of Joining Defendant Eduardo Saverin's Motion To Dismiss Complaint* (Sutton, Theresa) (Entered: 05/07/2007) |
| 05/07/2007 | 32 | NOTICE of Scheduling Conference: Scheduling Conference set for 5/31/2007 02:30 PM in Courtroom 1 before Judge Douglas P. Woodlock and Magistrate Judge Robert B. Collings. (Rynne, Michelle) (Entered: 05/07/2007) |
| 05/03/2007 | 31 | MEMORANDUM in Support re 30 MOTION to Dismiss filed by Eduardo Saverin. (Hampton, Daniel) (Entered: 05/03/2007) |
| 05/03/2007 | 30 | MOTION to Dismiss by Eduardo Saverin.(Hampton, Daniel) (Entered: 05/03/2007) |
| 05/03/2007 | 29 | DECLARATION re 28 Response – *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF OPPOSITION TO FACEBOOK DEFENDANTS' RESPONSE TO NOTICE OF MOTIONS FILED BY PLAINTIFF CONNECTU REQUIRING RESOLUTION* by Connectu, Inc.. (Attachments: # 1 Exhibit 1)(Hornick, John) (Entered: 05/03/2007) |
| 05/03/2007 | 28 | Response by Connectu, Inc. to 8 Notice (Other) – *CONNECTU'S OPPOSITION TO FACEBOOK DEFENDANTS' RESPONSE TO NOTICE OF MOTIONS FILED BY PLAINTIFF CONNECTU REQUIRING RESOLUTION*. (Hornick, John) (Entered: 05/03/2007) |

| 05/02/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 13 Motion for Leave to Appear Pro Hac Vice Added Margaret A. Esquenet for Connectu, Inc., John F. Hornick for Connectu, Inc., Meredith H. Schoenfeld for Connectu, Inc. (Nici, Richard)Receipt# 79584 $150 (Entered: 05/02/2007) |
| --- | --- | --- |
| 05/02/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 19 Motion for Leave to Appear Pro Hac Vice Added Theresa A. Sutton for Dustin Moskovitz and Andrew McCollum, I. Neel Chatterjee for Dustin Moskovitz and Andrew McCollum, Monte Cooper for Dustin Moskovitz and Andrew McCollum, granting 20 Motion for Leave to Appear Pro Hac Vice Added Theresa A. Sutton for Dustin Moskovitz and Andrew McCollum, I. Neel Chatterjee for Dustin Moskovitz and Andrew McCollum, Monte Cooper for Dustin Moskovitz and Andrew McCollum, granting 21 Motion for Leave to Appear Pro Hac Vice Added Theresa A. Sutton for Dustin Moskovitz and Andrew McCollum, I. Neel Chatterjee for Dustin Moskovitz and Andrew McCollum, Monte Cooper for Dustin Moskovitz and Andrew McCollum receipt # 79670 $150 (Nici, Richard) (Entered: 05/02/2007) |
| 04/27/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered granting 24 Motion for Leave to File ONE CONSOLIDATED OPPOSITION TO MOTIONS TO DISMISS AND MOTION TO EXCEED PAGE LIMITATION. Memorandum not to exceed 40 pages. (Rynne, Michelle) (Entered: 04/27/2007) |
| 04/26/2007 | 27 | NOTICE of Appearance by Gordon P. Katz on behalf of Eduardo Saverin (Katz, Gordon) (Entered: 04/26/2007) |
| 04/26/2007 | 26 | NOTICE of Appearance by Daniel K. Hampton on behalf of Eduardo Saverin (Hampton, Daniel) (Entered: 04/26/2007) |
| 04/26/2007 | 25 | NOTICE by Connectu, Inc. re 24 MOTION for Leave to File ONE CONSOLIDATED OPPOSITION TO FACEBOOK DEFENDANTS' MOTIONS TO DISMISS; AND MOTION TO EXCEED PAGE LIMITATION – –NOTICE OF CONSENT BY FACEBOOK DEFENDANTS (McConchie, Scott) (Entered: 04/26/2007) |
| 04/25/2007 | 24 | MOTION for Leave to File ONE CONSOLIDATED OPPOSITION TO FACEBOOK DEFENDANTS' MOTIONS TO DISMISS; AND MOTION TO EXCEED PAGE LIMITATION by Connectu, Inc.. (Attachments: # 1 Text of Proposed Order)(McConchie, Scott) (Entered: 04/25/2007) |
| 04/25/2007 | 23 | Response by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg to 8 Notice (Other) Response to "Notice of Motions Filed By Plaintiff ConnectU Requiring Resolution". (Bauer, Steven) (Entered: 04/25/2007) |
| 04/24/2007 | 22 | NOTICE by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg re 17 MOTION to Dismiss, 18 MOTION to Dismiss, 16 MOTION to Dismiss of Combined Certification Pursuant to Rule 7.1(a) (Bauer, Steven) (Entered: 04/24/2007) |
| 04/24/2007 | 21 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Monte M.F. Cooper by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Declaration of Monte M.F. Cooper)(Oczek, Jeremy) (Entered: 04/24/2007) |
| 04/24/2007 | 20 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of I. Neel Chatterjee by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Declaration of I. Neel Chatterjee)(Oczek, Jeremy) (Entered: 04/24/2007) |
| 04/24/2007 | 19 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of Theresa A. Sutton by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg. (Attachments: # 1 Declaration of Theresa A Sutton)(Oczek, Jeremy) (Entered: 04/24/2007) |
| 04/23/2007 | 18 | Memorandum in support of MOTION to Dismiss by Mark Zuckerberg. (Attachments: # 1 Text of Proposed Order)(Bauer, Steven) Modified on 7/13/2007 (Nici, Richard). (Entered: 04/23/2007) |

| 04/23/2007 | | Judge Douglas P. Woodlock : Electronic ORDER entered denying 10 Motion for Extension of Time to respond to complaint. (Rynne, Michelle) (Entered: 04/23/2007) |
| --- | --- | --- |
| 04/23/2007 | 17 | MOTION to Dismiss by Dustin Moskovitz, Andrew McCollum, Christopher Hughes. (Attachments: # 1 Text of Proposed Order)(Bauer, Steven) (Entered: 04/23/2007) |
| 04/23/2007 | 16 | MOTION to Dismiss by Thefacebook LLC, Facebook, Inc.. (Attachments: # 1 Text of Proposed Order)(Bauer, Steven) (Entered: 04/23/2007) |
| 04/19/2007 | 15 | Supplemental Opposition re 10 MOTION for Extension of Time to 05/09/2007 to TO ANSWER OR OTHERWISE RESPOND TO THE COMPLAINT − − *ADDENDUM TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' REQUEST FOR AN EXTENSION OF TIME TO ANSWER OR OTHERWISE PLEAD* filed by Connectu, Inc.. (McConchie, Scott) (Entered: 04/19/2007) |
| 04/19/2007 | 14 | SUMMONS Returned Executed Andrew McCollum served on 4/11/2007, answer due 5/1/2007. (McConchie, Scott) (Entered: 04/19/2007) |
| 04/18/2007 | 13 | Assented to MOTION for Leave to Appear Pro Hac Vice for admission of John F. Hornick, Margaret A. Esquenet, and Meredith H. Schoenfeld by Connectu, Inc.. (Attachments: # 1 Declaration of Margaret A. Esquenet# 2 Declaration of John F. Hornick# 3 Declaration of Meredith H. Schoenfeld)(Tighe, Daniel) (Entered: 04/18/2007) |
| 04/17/2007 | 12 | Opposition re 10 MOTION for Extension of Time to 05/09/2007 to TO ANSWER OR OTHERWISE RESPOND TO THE COMPLAINT filed by Connectu, Inc.. (Tighe, Daniel) (Entered: 04/17/2007) |
| 04/17/2007 | 11 | NOTICE of Appearance by Jeremy P. Oczek on behalf of Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg (Oczek, Jeremy) (Entered: 04/17/2007) |
| 04/17/2007 | 10 | MOTION for Extension of Time to 05/09/2007 to TO ANSWER OR OTHERWISE RESPOND TO THE COMPLAINT by Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg.(Bauer, Steven) (Entered: 04/17/2007) |
| 04/11/2007 | 9 | DECLARATION re 8 Notice (Other) − *DECLARATION OF MEREDITH H. SCHOENFELD IN SUPPORT OF PLAINTIFF'S NOTICE OF MOTIONS FILED BY PLAINTIFF CONNECTU REQUIRING RESOLUTION* by Connectu, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 8 | NOTICE by Connectu, Inc. − *NOTICE OF MOTIONS FILED BY PLAINTIFF CONNECTU REQUIRING RESOLUTION* (Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 7 | SUMMONS Returned Executed Mark Zuckerberg served on 4/2/2007, answer due 4/23/2007. (Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 6 | SUMMONS Returned Executed Christopher Hughes served on 4/9/2007, answer due 4/30/2007. (Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 5 | SUMMONS Returned Executed Dustin Moskovitz served on 4/7/2007, answer due 4/27/2007. (Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 4 | SUMMONS Returned Executed Thefacebook LLC served on 4/2/2007, answer due 4/23/2007. (Tighe, Daniel) (Entered: 04/11/2007) |
| 04/11/2007 | 3 | SUMMONS Returned Executed Facebook, Inc. served on 4/2/2007, answer due 4/23/2007. (Tighe, Daniel) (Entered: 04/11/2007) |
| 03/28/2007 | | Filing fee: $ 350.00, receipt number 79064 for 1 Complaint (Filo, Jennifer) (Entered: 03/28/2007) |
| 03/28/2007 | 2 | REPORT on the filing of copyright case. (Filo, Jennifer) (Entered: 03/28/2007) |
| 03/28/2007 | | Summons Issued as to Dustin Moskovitz, Andrew McCollum, Christopher Hughes, Thefacebook LLC, Facebook, Inc., Mark Zuckerberg, Eduardo Saverin. (Filo, Jennifer) (Entered: 03/28/2007) |

| 03/28/2007 |   | ELECTRONIC NOTICE of Case Assignment. Judge Douglas P. Woodlock assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Collings (Filo, Jennifer) (Entered: 03/28/2007) |
|---|---|---|
| 03/28/2007 | 1 | COMPLAINT against all defendants , filed by Connectu, Inc.. (Attachments: # 1 Civil Cover Sheet # 2 Category Sheet# 3 Exhibit A# 4 Exhibit B)(Filo, Jennifer) (Entered: 03/28/2007) |